# EXHIBIT 14

# ROTH · MKM

Philip Shen, (949) 720-7198
pshen@roth.com

Matthew Ingraham, (949) 720-7149
mingraham@roth.com

Robert Freeman, CFA, (949) 720-7150
rfreeman@roth.com

Sales (800) 933-6830, Trading (203) 861-9060

## COMPANY NOTE | EQUITY RESEARCH | August 03, 2023

**Sustainability: Solar**

**Analysis of Sales/Earnings**
Estimates Changed, Target Price Changed

# SolarEdge Technologies, Inc. | SEDG - $189.79 - NASDAQ | *Buy*

## Stock Data

| 52-Week Low - High | $188.89 - $345.80 |
|---|---|
| Shares Out. (mil) | 56.56 |
| Mkt. Cap.(mil) | $10,733.83 |
| 3-Mo. Avg. Vol. | 1,253,984 |
| 12-Mo.Price Target | $280.00 |
| Cash (mil) | $557.7 |
| Tot. Debt (mil) | $625.9 |

### Rev ($M)

| Yr Jun | —2022— | —2023E— | | —2024E— | |
|---|---|---|---|---|---|
| | | Curr | Prev | Curr | Prev |
| 1Q | 655.1A | 943.9A | 943.9A | 1,017.3E | 1,149.4E |
| 2Q | 727.8A | 991.3A | 990.8E | 1,078.5E | 1,213.5E |
| 3Q | 836.7A | 900.2E | 1,043.9E | 1,174.0E | 1,279.8E |
| 4Q | 890.7A | 930.0E | 1,118.6E | 1,230.3E | 1,382.8E |
| YEAR | 3,110.3A | 3,765.4E | 4,097.2E | 4,500.2E | 5,025.4E |

### EPS $

| Yr Jun | —2022— | —2023E— | | —2024E— | |
|---|---|---|---|---|---|
| | | Curr | Prev | Curr | Prev |
| 1Q | 1.20A | 2.90A | 2.90A | 2.09E | 2.64E |
| 2Q | 0.95A | 1.99A | 2.09E | 2.35E | 2.94E |
| 3Q | 0.91A | 1.77E | 2.24E | 2.92E | 3.21E |
| 4Q | 2.86A | 1.88E | 2.56E | 3.16E | 3.69E |
| YEAR | 5.93A | 8.54E | 9.78E | 10.52E | 12.48E |
| P/E | 32.0x | 22.2x | 19.4x | 18.0x | 15.2x |



**SEDG One-Year Price and Volume History**

## SEDG: Weak H2'23 Outlook for Volume/ Margins, High Channel Inventory, PT to $280

SEDG delivered a mixed Q2/meaningful Q3 miss. Heading into the print, we and much of the Street were looking for SEDG to deliver on Q3 expectations. The diversity of end markets and geography weren't enough to offset the challenging environment. While we had written about the excessive US resi channel inventory here, we were surprised to hear the magnitude (6 months vs. EU of 1 week (3 phase) to 2 months (single phase)). Maintain Buy on EU strength, PT to $280 from $350.

- **Overall thoughts.** Despite the high channel inventory for US resi and EU single phase, it seems management does not expect to reduce pricing in H2'23, but may be open to it in 2024. The company sees a quicker resolution to the EU channel inventory issue vs. the US, but EU distributor health is the main concern there. In the US, the resi solar problem appears to be deeper and likely more enduring. We do not expect a quick resolution here. That said, US C&I could recover in the coming quarters and what had been a bit of a headwind could turn into a tailwind (see what we recently wrote on this topic here). All in, we believe SEDG 2024 volumes should see strength from EU C&I and EU resi may be OK, while US resi may remain weak especially through H1'24, and US C&I should start to accelerate. From a margin standpoint, two layers of mix (more C&I vs. resi and more inverter vs. optimizer) appear to be key factors for weakness in the Q3 guide that may persist through Q4 with recovery expected in 2024. The stock is down 20% post-earnings, and we would expect the stock to remain weak near-term on the weak Q3 guide, Q4 outlook, and excessive channel inventory.

- **Mixed Q2'23.** SEDG posted Q2 revenues of $991mn vs. consensus of $990mn and ROTH MKMe of $991mn. Solar revenues were at a record of $947mn, falling short of ROTH MKMe of $956mn. Shipments of 4.3GWac were higher vs. ROTH MKMe of 3.6GWac, and non-solar product revenue of $43mn came in above our estimate of $35mn. ASP came in at 18.8c/Wac vs. ROTH MKMe of ~22.5c/Wac and Q1'23 of 22.3c/Wac. The ASP decrease was primarily driven by increased mix of lower-margin commercial inverters, partially offset by a stronger EUR against USD. SEDG reported non-GAAP GMs of 32.7% vs. consensus of 33.0% and ROTH MKMe of 33.7% with non-GAAP GMs from solar products of 34.7% vs. our estimate of 34.8%. SEDG posted non-GAAP EPS of $2.62 vs. consensus of $2.51 and ROTH MKMe of $2.09. See Exhibit 3 for details.

- **Meaningful Q3'23 miss.** SEDG guided Q3'23 revenue to $880-920mn (mp: $900mn) vs. prior consensus and ROTH MKMe of $1bn. Solar revenue is expected to be $850-890mn (mp: $870mn) vs. our estimate of $1bn. As a result, Q3'23 non-GAAP GMs are expected to be in the range of 28-31% (mp: 29.5%) vs. prior consensus of 31.1% and ROTH MKMe of 33.8%. Non-GAAP solar GMs are expected to come in at 30-33% (mp: 31.5%), prior ROTH MKMe of 35.1%. See Exhibit 1 for details.

**Important Disclosures & Regulation AC Certification(s) are located on page 9 to 10 of this report.**

*Roth Capital Partners, LLC | 888 San Clemente Drive | Newport Beach CA 92660 | 949 720 5700 | Member FINRA/SIPC*

**SOLAREDGE TECHNOLOGIES, INC.**                    **Company Note - August 3, 2023**

## SEDG: WEAK H2'23 OUTLOOK FOR VOLUME/MARGINS, HIGH CHANNEL INVENTORY

*…Continued from the previous page.*

**Key takeaways include:**

**(1) SEDG shipped 269MWh of storage with an ASP of $479/kWh vs. 221MWh of storage at $475/kWh in Q1'23, implying ~$129mn of storage revenue for Q2'23.** Battery shipments grew slightly in Q2, constrained by the tight supply of three-phase inverters, and ASP increased due to a stronger EUR/USD. Management sees excess battery inventory in the EU channels and plans to use air shipments in H2'23 to ramp up deliveries and thus alleviate the inventory buildup. Globally, the company expects a substantial q/q drop of battery shipments in Q3, while being cautiously optimistic about a "flat-to-up" Q4.

**(2) Management noted higher inventory in the EU and the US, primarily driven by lower US shipments, slower EU growth, and more streamlined manufacturing.** Inventory days in the EU average two months, with three-phase inverters less than a month, but single-phase more than two months. The company expects the inventory adjustment period to continue for the next two quarters after factoring in a seasonally weak Q4 in the EU. Meanwhile, management sees US inventory close to ~6 months with a longer inventory adjustment period, when comparing to the EU.

**(3) SEDG saw EU solar revenues of $689mn up 19% q/q and 112% y/y, representing 73% of Q2'23 solar revenues, while the US accounted for 21% and ROW accounted for 6%.** MW shipped to the EU increased to 3,261MW in Q2'23 vs. 2,140MW in Q1'23, with MW shipped to the US declining to 666MW vs. 975MW last quarter, and MW shipped to ROW decreasing to 397MW vs. 493MW last quarter. In contrast to rising EU shipments, SEDG saw an ASP/W decrease in the EU, largely due to the increased mix of lower-ASP commercial inverters.

**(4) Solar GMs in Q3 are expected to range from 30-33% (mp: 31.5%) vs. 34.7% in Q2'23.** Management attributed the decrease to rising inverter shipments over higher-margin optimizers, increasing mix of lower-margin three-phase commercial inverters, and higher air shipment expenses, which could cease in Q4. However, SEDG continues to expect ~20-22% EBIT margins exiting 2023 based on its operating leverage and revenue projections.

**(5) SEDG plans to ship ~30k inverters from its US contract manufacturing site in Q3'23 and anticipates the shipments to increase further in 2024.** The company expects to retain 6.5c/W PTC for the 30k inverters in Q4, assuming an inverter size of 9kW. Sella 2 battery factory continues to ramp and is estimated to reach its full capacity by YE'23. The company also initiated manufacturing of cells that would be used in SEDG's new generation of batteries, which is expected to launch in H1'24.

**Exhibit 1: Company guidance vs. ROTH MKMe.**

| Q3'23 Guidance | Units | From Q2'23 | Midpoint | ROTHe | Prior ROTHe | Prior consensus | Guide vs. ROTHe | Guide vs. prior ROTHe | Guide vs. prior consensus |
|---|---|---|---|---|---|---|---|---|---|
| Revenues | $mn | 880-920 | 900 | 900 | 1,044 | 951 | 0.0% | -13.8% | -5.3% |
| Revenues from solar | $mn | 850-890 | 870 | 870 | 994 | | 0.0% | -12.5% | NA |
| Implied shipments | MWac | | 5,109 | 5,110 | 4,413 | | 0.0% | 15.8% | NA |
| ASP (ROTHe) | $/Wac | | 0.170 | 0.170 | 0.225 | | 0.0% | -24.4% | NA |
| Non-GAAP Operating profit | $mn | 115-135 | 125 | 125 | 213 | | -0.2% | -41.2% | NA |
| Non-GAAP gross margin -- Overall | % | 28-31% | 29.5% | 30.3% | 33.8% | 31.1% | -2.8% | -12.6% | -5.0% |
| Non-GAAP gross margin -- Solar | % | 30-33% | 31.5% | 31.3% | 35.1% | | 0.6% | -10.3% | NA |

Source: Company reports and press releases; ROTH MKM estimates.

**SOLAREDGE TECHNOLOGIES, INC.**                                              **Company Note - August 3, 2023**

**Exhibit 2: Applying geographic mix, MW, and ASPs from the Q1'23 call & results, we triangulated an implied segment MW mix and segment ASPs. We arrived at an approximate blended U.S. ASP of 28.4c/W vs. EU ASP of 17.6c/W vs. ROW ASP of 14.3c/W.**

| Q2'23 | Units | US | Mix | Europe | Mix | ROW | Mix | Total | Mix |
|---|---|---|---|---|---|---|---|---|---|
| **Revenue (1)** | | | | | | | | | |
| Revenue from solar & storage | $mn | 196 | | 689 | | 63 | | 947 | |
| Storage volume | MWh | 13 | | 242 | | 13 | | 269 | |
| Storage ASP | $kWh | 479 | | 479 | | 479 | | 479 | |
| Revenue from storage | $mn | 6 | | 116 | | 6 | | 129 | |
| Implied revenue from solar only | $mn | 189 | | 573 | | 57 | | 819 | |
| Geo mix | % | 21% | | 73% | | 7% | | 100% | |
| **MW (1)** | | | | | | | | | |
| Inverter/optimizer -- Residential | MW | 599 | 90% | 978 | 30% | 147 | 37% | 1,725 | 40% |
| Inverter/optimizer -- Commercial | MW | 67 | 10% | 2,283 | 70% | 250 | 63% | 2,599 | 60% |
| Inverter/optimizer -- Total | MW | 666 | 100% | 3,261 | 100% | 397 | 100% | 4,324 | 100% |
| Overall geo mix | % | 15% | | 75% | | 9% | | 100% | |
| Resi/geo mix of total | % | 35% | | 57% | | 9% | | 100% | |
| Commercial/geo mix of total | % | 3% | | 88% | | 10% | | 100% | |
| **ASPs** | | | | | | | | | |
| Inverter/optimizer -- Residential | $/W | 0.303 (1) | | 0.305 | | 0.216 | | 0.297 | |
| Inverter/optimizer -- Commercial | $/W | 0.110 | | 0.120 | | 0.100 | | 0.117 | |
| Blended ASP | $/W | 0.284 | | 0.176 | | 0.143 | | 0.189 | |
| Co. Implied ASP | $/W | 0.284 | | 0.176 | | 0.143 | | 0.189 | |
| **Calculated revenue** | | | | | | | | | |
| Inverter/optimizer -- Residential | $mn | 182 | 96% | 299 | 52% | 32 | 56% | 512 | |
| Inverter/optimizer -- Commercial | $mn | 7 | 4% | 274 | 48% | 25 | 44% | 306 | |
| Revenue | $mn | 189 | 100% | 573 | 100% | 57 | 100% | 819 | |
| Check | | 0 | | 0 | | 0 | | 0 | |
| **Calculated revenue mix by geography** | | | | | | | | | |
| Inverter/optimizer -- Residential | % | 35% | | 58% | | 6% | | 100% | |
| Inverter/optimizer -- Commercial | % | 2% | | 89% | | 8% | | 100% | |
| **Solar non-GAAP gross margins** | | | | | | | | | |
| Inverter/optimizer -- Residential | % | 38.0% | 96% | 36.8% | 52% | 35.0% | 56% | 37.1% | |
| Inverter/optimizer -- Commercial | % | 33.0% | 4% | 31.0% | 48% | 29.0% | 44% | 30.9% | |
| Blended | % | 37.8% | 100% | 34.0% | 100% | 32.4% | 100% | 34.7% | |
| Reported GM | % | | | | | | | 34.7% | |
| Check | | | | | | | | 0.0% | |

(1) Reported MW shipped during the period may not exactly match the MWs underlying the revenue recognized in the period. The company also calculates MW based on the nameplate capacity of inverters shipped which can cause skew ASP/W calculations when proportionally more or fewer optimizers are shipped relative to the inverters shipped. As a result, we do not expect our calculated revenue based on ASPs and reported MW to exactly match reported revenue. Additionally, the numerator of the ASP calculation may include storage revenue, which may inflate the ASP/W.

Source: Company reports and press releases; ROTH MKM estimates.

**SOLAREDGE TECHNOLOGIES, INC.**                                    **Company Note - August 3, 2023**

**Exhibit 3: SEDG delivered a mixed Q2'23 with in-line revenues and a non-GAAP EPS beat.**

| Variance Analysis -- Q2'23<br>*USD in millions (except per share data and unit costs)* | Q2'22<br>*Actual* | Q1'23<br>*Actual* | Q2'23<br>*ROTHe* | Q2'23<br>*Consensus* | Q2'23<br>*Guidance* | Q2'23<br>*Actual* | **Actual**<br>*vs. ROTHe* | **Actual**<br>*Consensus* | **Actual**<br>*vs. YA* | **Actual**<br>*vs. Prior Qtr* |
|---|---|---|---|---|---|---|---|---|---|---|
| **Key Revenue and Operating Metrics** | | | | | | | | | | |
| **Shipments** | | | | | | | | | | |
| Total shipments MWdc | 3,019.2 | 4,329.6 | 4,332.6 | | | 5,188.8 | 19.8% | | 71.9% | 19.8% |
| Total shipments MWac | 2,516.0 | 3,608.0 | 3,610.5 | | 4,240 | 4,324.0 | 19.8% | | 71.9% | 19.8% |
| | | | | | | | | | | |
| **ASPs** | | | | | | | | | | |
| *Blended ASP* | | | | | | | | | | |
| $/Wdc | $0.241 | $0.218 | $0.229 | | | $0.191 | (16.46%) | | (20.74%) | (12.37%) |
| $/Wac | $0.233 | $0.223 | $0.225 | | $0.223 | $0.229 | 1.78% | | (1.40%) | 2.94% |
| | | | | | | | | | | |
| COGS/Wdc | $0.177 | $0.147 | $0.152 | | | $0.129 | | | | |
| COGS/Wac | $0.212 | $0.176 | $0.182 | | | $0.154 | | | | |
| | | | | | | | | | | |
| **Income Statement** | | | | | | | | | | |
| **Revenue** | **727.8** | **943.9** | **990.8** | **990.4** | **990.0** | **991.3** | **0.1%** | **0.1%** | **36.2%** | **5.0%** |
| Cost of sales | 533.5 | 636.5 | 656.6 | | | 667.1 | 1.6% | | 25.0% | 4.8% |
| **Gross profit** | **194.3** | **307.381** | **334.2** | | | **324.2** | **(3.0%)** | | **66.9%** | **5.5%** |
| *Gross margin* | *26.7%* | *32.6%* | *33.7%* | *33.0%* | *33.5%* | *32.7%* | *(3.0%)* | *(0.8%)* | *22.5%* | *0.4%* |
| R&D | 57.7 | 62.4 | 65.0 | | | 69.0 | 6.1% | | 19.5% | 10.6% |
| *% of Sales* | *7.9%* | *6.6%* | *6.6%* | | | *7.0%* | | | | |
| Sales & marketing | 31.7 | 32.7 | 35.0 | | | 36.2 | 3.3% | | 14.1% | 10.6% |
| *% of Sales* | *4.4%* | *3.5%* | *3.5%* | | | *3.6%* | | | | |
| G&A | 20.2 | 28.5 | 30.0 | | | 28.3 | (5.8%) | | 40.0% | (0.9%) |
| *% of Sales* | *2.8%* | *3.0%* | *3.0%* | | | *2.9%* | | | | |
| Other | 0.0 | 0.0 | 0.0 | | | -0.1 | | | | |
| *% of Sales* | *0.0%* | *0.0%* | *0.0%* | | | *0.0%* | | | | |
| Opex | 109.6 | 123.6 | 130.0 | | | 133.3 | 2.5% | | 21.6% | 7.8% |
| *% of Sales* | *15.1%* | *13.1%* | *13.1%* | | | *13.4%* | | | | |
| **EBIT** | **84.7** | **183.8** | **204.2** | | | **191.0** | **(6.5%)** | | **125.5%** | **3.9%** |
| *Operating margin* | *11.6%* | *19.5%* | *20.6%* | | | *19.3%* | | | | |
| Financial income/(expense) | (20.9) | 24.0 | (20.0) | | | 4.4 | 121.9% | | 121.0% | (81.8%) |
| Other income | 0.0 | (0.1) | (0.1) | | | 0.0 | 100.0% | | NA | 100.0% |
| **EBT** | **63.8** | **207.7** | **184.1** | | | **195.3** | **6.1%** | | **206.4%** | **(6.0%)** |
| Income tax (expenses) benefit | (7.0) | (33.2) | (58.9) | | | (38.0) | 35.5% | | (441.9%) | (14.3%) |
| *Effective tax rate* | *11.0%* | *16.0%* | *32.0%* | | | *19.4%* | | | | |
| **Net income -- Core** | **56.7** | **174.5** | **125.2** | | | **157.4** | **25.7%** | | **177.3%** | **(9.8%)** |
| *Net margin* | *7.8%* | *18.5%* | *12.6%* | | | *15.9%* | | | | |
| Extraordinary items/Non-recurring items | 41.7 | 36.1 | 0.0 | | | 37.9 | NA | | (9.1%) | 4.8% |
| Discontinued operations | 0.0 | 0.0 | 0.0 | | | 0.0 | NA | | NA | NA |
| **Net income -- GAAP** | **15.1** | **138.4** | **125.2** | | | **119.5** | **(4.5%)** | | **692.3%** | **(13.6%)** |
| | | | | | | | | | | |
| **EPS -- Core, diluted** | **$0.95** | **$2.90** | **$2.09** | **$2.51** | | **$2.62** | **25.4%** | **4.4%** | **174.1%** | **(9.9%)** |
| Extraordinary items/Non-recurring items | $0.70 | $0.60 | $0.00 | | | $0.63 | | | | |
| Discontinued operations | $0.00 | $0.00 | $0.00 | | | $0.00 | | | | |
| **EPS -- GAAP, diluted** | **$0.25** | **$2.30** | **$2.09** | | | **$1.99** | **(4.8%)** | | **683.1%** | **(13.7%)** |
| | | | | | | | | | | |
| Weighted average ordinary shares -- basic | 58.6 | 59.2 | 58.0 | | | 59.2 | 2.0% | | 1.1% | (0.0%) |
| Weighted average ordinary shares -- diluted | 59.5 | 60.1 | 60.0 | | | 60.2 | 0.3% | | 1.2% | 0.1% |
| | | | | | | | | | | |
| **Balance Sheet** | | | | | | | | | | |
| Cash | 745.5 | 727.8 | 1,039.2 | | | 557.7 | (46.3%) | | (25.2%) | (23.4%) |
| Marketable securities | 150.3 | 410.8 | 410.8 | | | 493.2 | | | | |
| Long-term marketable securities | 709.6 | 509.1 | 509.1 | | | 435.8 | | | | |
| Total cash and equivalents | 1,605.4 | 1,647.8 | 1,959.2 | | | 1,486.7 | | | | |
| Receivables | 669.1 | 969.5 | 1,031.5 | | | 1,149.8 | 11.5% | | 71.8% | 18.6% |
| Inventory | 470.3 | 874.2 | 575.6 | | | 984.2 | 71.0% | | 109.3% | 12.6% |
| Payables | 253.4 | 408.5 | 359.8 | | | 434.6 | 20.8% | | 71.5% | 6.4% |
| DSO | 84 | 94 | 95 | | | 106 | 11.4% | | 26.2% | 12.9% |
| DOH | 80 | 125 | 80 | | | 135 | 68.3% | | 67.4% | 7.4% |
| DPO | 43 | 59 | 50 | | | 59 | 18.9% | | 37.2% | 1.5% |
| | | | | | | | | | | |
| Debt | 623.0 | 625.2 | 625.2 | | | 625.9 | 0.1% | | 0.5% | 0.1% |
| Equity | 2,027.5 | 2,350.8 | 2,516.0 | | | 2,520.2 | 0.2% | | 24.3% | 7.2% |
| Total capital | 2,650.5 | 2,976.0 | 3,141.1 | | | 3,146.1 | 0.2% | | 18.7% | 5.7% |
| Debt/capital | 24% | 21% | 20% | | | 20% | | | | |
| Net debt/capital | -5% | -3% | -13% | | | 2% | | | | |

Source: Company reports and press releases; ROTH MKM estimates.

## VALUATION

- We reach our $280 price target by applying a ~27x multiple to our 2024 EPS estimate of $10.52.
- Factors that could impede shares of SEDG from reaching our price target include (1) competition from incumbents or new entrants, (2) a material decline in ASPs, (3) share loss at top residential solar installers.

## RISKS

- **Solar energy demand.** As a solar inverter supplier, SEDG's future success depends on increased demand for solar energy solutions. A material decrease in demand could negatively affect SEDG.
- **Electricity pricing.** A reduction in the retail price of electricity could be unfavorable to SEDG. This could result in decreased demand for residential/commercial PV.
- **Subsidies.** The solar power market is highly subsidized and the reduction, elimination, or expiration of solar subsidies could significantly diminish demand for solar produced electricity and adversely affect SEDG.
- **Competition.** SEDG competes with traditional string/central inverter manufacturers, microinverter manufacturers and companies that are developing competing MLPE technologies. A continued increase in competition could negatively affect SEDG.
- **Seasonal trends.** Due to the seasonality of demand in the solar power market, SEDG revenues could substantially fluctuate throughout the year.
- **Manufacturers and suppliers.** SEDG depends on a number of outside contract manufacturers. If these entities are unable or unwilling to adequately meet anticipated demand, company revenues and market share could be adversely affected.
- **Distribution channels.** SEDG relies heavily on distributors for product sales. If these entities fail to allocate appropriate resources to market products or do not meet sales expectations, company revenues could be negatively affected.
- **Major customers.** SEDG relies on a number of key customers for a large portion of the company's revenue. The loss of, or events affecting, one of SEDG's major customers could have an adverse effect on company revenues.
- **Foreign exchange.** A significant portion of SEDG's operating expenses are accrued in New Israeli Shekels. Fluctuations in currency exchange rates may negatively affect SEDG's financial condition and results of operations.
- **Foreign risks.** Although incorporated in the U.S., SEDG's headquarters and R&D center are located in Israel. Consequently, political, economic and military conditions in Israel directly affect SEDG and could have a negative impact on business.

## COMPANY DESCRIPTION

- **SolarEdge Technologies, Inc. (NASDAQ: SEDG) designs and sells DC optimized inverter systems.** The company was founded in 2006, went public on the NASDAQ on March 2015, and is headquartered in Israel. A SEDG DC optimized inverter system comprises two parts including (1) a DC optimizer, which regulates DC output at the module level, and (2) a string inverter, which converts electricity from direct current (DC) to alternating current (AC). SEDG sells its DC optimized inverter system primarily to solar installers, EPCs, distributors, and equipment wholesalers. The company's products are primarily sold in North America and Europe.

**SOLAREDGE TECHNOLOGIES, INC.**                              Company Note - August 3, 2023

**SolarEdge Technologies, Inc.**                                                                *Philip Shen, Roth MKM*
*(NASDAQ:SEDG)*                                                                                 pshen@roth.com, 949 720-7198

| Income Statement (1) (2) | 2021 | Q1'22 | Q2'22 | Q3'22 | Q4'22 | 2022 | Q1'23 | Q2'23 | Q3'23E | Q4'23E | 2023E | Q1'24E | Q2'24E | Q3'24E | Q4'24E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD in millions (except per share data) | Dec-21 | Mar-22 | Jun-22 | Sep-22 | Dec-22 | Dec-22 | Mar-23 | Jun-23 | Sep-23 | Dec-23 | Dec-23 | Mar-24 | Jun-24 | Sep-24 | Dec-24 | Dec-24 |
| Revenue | 1,963.9 | 655.1 | 727.8 | 836.7 | 890.7 | 3,110.3 | 943.9 | 991.3 | 900.2 | 930.0 | 3,765.4 | 1,017.3 | 1,078.5 | 1,174.0 | 1,230.3 | 4,500.2 |
| Consensus revenues (Aug 03, 2023) | 1,962.8 | 636.0 | 730.4 | 822.4 | 878.4 | 3,104.6 | 932.5 | 992.3 | 950.7 | 1,001.2 | 3,929.5 | 1,082.2 | 1,141.9 | 1,179.3 | 1,267.7 | 4,723.0 |
| YoY growth | 34.6% | 61.6% | 51.6% | 59.0% | 61.4% | 58.4% | 44.1% | 36.2% | 7.6% | 4.4% | 21.1% | 7.8% | 8.8% | 30.4% | 32.3% | 19.5% |
| QoQ growth | | 18.7% | 11.1% | 15.0% | 6.5% | | 6.0% | 5.0% | -9.2% | 3.3% | | 9.4% | 6.0% | 8.9% | 4.8% | |
| Cost of revenues | 1,308.8 | 469.0 | 533.5 | 608.2 | 622.1 | 2,232.3 | 636.5 | 674.0 | 627.0 | 648.0 | 2,585.5 | 701.1 | 743.2 | 796.8 | 835.2 | 3,076.2 |
| **Gross profit -- Core** | **655.1** | **186.1** | **194.3** | **228.6** | **268.6** | **878.1** | **307.4** | **317.3** | **273.2** | **282.0** | **1,179.9** | **316.2** | **335.4** | **377.2** | **395.1** | **1,423.9** |
| Gross margin -- Core | 33.4% | 28.4% | 26.7% | 27.3% | 30.2% | 28.2% | 32.6% | 32.0% | 30.3% | 30.3% | 31.3% | 31.1% | 31.1% | 32.1% | 32.1% | 31.6% |
| Consensus gross margins (Aug 03, 2023) | 33.0% | 29.4% | 27.5% | 26.9% | 28.4% | 27.7% | 30.0% | 33.0% | 31.1% | 31.2% | 31.5% | 31.6% | 32.3% | 32.1% | 32.4% | 32.1% |
| R&D | 173.7 | 51.1 | 57.7 | 69.7 | 61.8 | 240.3 | 62.4 | 86.5 | 75.0 | 75.0 | 298.9 | 82.0 | 82.0 | 82.0 | 82.0 | 328.0 |
| % of revenue | 8.8% | 7.8% | 7.9% | 8.3% | 6.9% | 7.7% | 6.6% | 8.7% | 8.3% | 8.1% | 7.9% | 8.1% | 7.6% | 7.0% | 6.7% | 7.3% |
| YoY growth | 27.7% | 33.8% | 34.7% | 60.1% | 25.7% | 38.3% | 22.1% | 49.9% | 7.7% | 21.4% | 24.4% | 31.5% | -5.2% | 9.3% | 9.3% | 9.7% |
| Sales & marketing | 95.2 | 28.4 | 31.7 | 42.7 | 34.6 | 137.4 | 32.7 | 44.2 | 42.0 | 42.0 | 160.9 | 45.0 | 45.0 | 45.0 | 45.0 | 180.0 |
| % of revenue | 4.8% | 4.3% | 4.4% | 5.1% | 3.9% | 4.4% | 3.5% | 4.5% | 4.7% | 4.5% | 4.3% | 4.4% | 4.2% | 3.8% | 3.7% | 4.0% |
| YoY growth | 26.3% | 33.6% | 35.2% | 82.5% | 27.3% | 44.2% | 15.2% | 39.5% | -1.7% | 21.5% | 17.2% | 37.6% | 1.8% | 7.1% | 7.1% | 11.9% |
| G&A | 66.6 | 19.1 | 20.2 | 27.9 | 23.0 | 90.2 | 28.5 | 36.2 | 31.0 | 31.0 | 126.7 | 35.0 | 35.0 | 35.0 | 35.0 | 140.0 |
| % of revenue | 3.4% | 2.9% | 2.8% | 3.3% | 2.6% | 2.9% | 3.0% | 3.7% | 3.4% | 3.3% | 3.4% | 3.4% | 3.2% | 3.0% | 2.8% | 3.1% |
| YoY growth | 24.9% | 14.1% | 33.0% | 65.5% | 29.2% | 35.5% | 49.6% | 79.3% | 11.0% | 34.8% | 40.5% | 22.7% | -3.3% | 12.9% | 12.9% | 10.5% |
| Other | 0.1 | 0.4 | (0.0) | (2.7) | (0.3) | (2.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| % of revenue | 0.0% | 0.1% | 0.0% | -0.3% | 0.0% | -0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| YoY growth | NA | 561.3% | NA | -7462.2% | NA | -2799.0% | -100.0% | -100.0% | -100.0% | -100.0% | -100.0% | NA | NA | NA | NA | NA |
| **Total opex -- Non-GAAP** | **335.6** | **98.9** | **109.6** | **108.3** | **119.0** | **435.9** | **123.6** | **166.9** | **148.0** | **148.0** | **586.5** | **162.0** | **162.0** | **162.0** | **162.0** | **648.0** |
| % of revenue | 17.1% | 15.1% | 15.1% | 12.9% | 13.4% | 14.0% | 13.1% | 16.8% | 16.4% | 15.9% | 15.6% | 15.9% | 15.0% | 13.8% | 13.2% | 14.4% |
| YoY growth | 27.4% | 29.8% | 34.5% | 29.2% | 26.5% | 29.9% | 24.9% | 52.3% | 36.6% | 24.4% | 34.6% | 31.1% | -3.0% | 9.5% | 9.5% | 10.5% |
| **EBIT** | **319.5** | **87.2** | **84.7** | **120.2** | **149.6** | **442.2** | **183.8** | **150.4** | **125.2** | **134.0** | **593.4** | **154.2** | **173.4** | **215.2** | **233.1** | **775.9** |
| Operating margin | 16.3% | 13.3% | 11.6% | 14.4% | 16.8% | 14.2% | 19.5% | 15.2% | 13.9% | 14.4% | 15.8% | 15.2% | 16.1% | 18.3% | 18.9% | 17.2% |
| Financial income/(expense) | (9.8) | (4.9) | (20.9) | (31.6) | 59.4 | 1.9 | 24.0 | 3.4 | 5.0 | 5.0 | 37.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other income/(expense) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.1) | 0.0 | 0.0 | 0.0 | (0.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **EBT** | **309.7** | **82.3** | **63.8** | **88.6** | **209.0** | **444.1** | **207.7** | **153.7** | **130.2** | **139.0** | **630.7** | **154.2** | **173.4** | **215.2** | **233.1** | **775.9** |
| Tax benefit/(expense) | (38.7) | (13.5) | (7.0) | (34.5) | (37.5) | (92.4) | (33.2) | (34.2) | (26.0) | (27.8) | (121.3) | (30.8) | (34.7) | (43.0) | (46.6) | (155.2) |
| Effective tax rate | 12.5% | 16.4% | 11.0% | 38.9% | 17.9% | 20.8% | 16.0% | 22.3% | 20.0% | 20.0% | 19.2% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| Net loss attributable to NCI | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net income -- Core** | **272.9** | **68.8** | **56.7** | **54.1** | **171.5** | **351.2** | **174.5** | **119.5** | **104.2** | **111.2** | **509.4** | **123.3** | **138.7** | **172.2** | **186.5** | **620.7** |
| Net margin | 13.9% | 10.5% | 7.8% | 6.5% | 19.3% | 11.3% | 18.5% | 12.1% | 11.6% | 12.0% | 13.5% | 12.1% | 12.9% | 14.7% | 15.2% | 13.8% |
| Non-GAAP adjustments | 101.1 | 35.7 | 41.7 | 29.4 | 150.7 | 257.4 | 36.1 | (37.9) | 0.0 | 0.0 | (1.7) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Discontinued operations | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net income -- GAAP** | **171.8** | **33.1** | **15.1** | **24.7** | **20.8** | **93.8** | **138.4** | **157.4** | **104.2** | **111.2** | **511.1** | **123.3** | **138.7** | **172.2** | **186.5** | **620.7** |
| | | | | | | | | | | | | | | | | |
| **EPS -- GAAP, diluted** | **$4.83** | **$1.20** | **$0.95** | **$0.91** | **$2.86** | **$5.93** | **$2.90** | **$1.99** | **$1.77** | **$1.88** | **$8.54** | **$2.09** | **$2.35** | **$2.92** | **$3.16** | **$10.52** |
| YoY growth | 16.9% | 22.9% | -25.4% | -37.3% | 154.9% | 22.7% | 141.5% | 108.1% | 94.4% | -34.1% | 44.1% | -27.9% | 18.4% | 65.2% | 67.7% | 23.2% |
| Consensus EPS (Aug 03, 2023) | $5.05 | $1.28 | $1.39 | $1.44 | $1.55 | $4.71 | $1.93 | $2.52 | $2.09 | $2.29 | $9.98 | $2.59 | $2.81 | $2.83 | $3.01 | $11.76 |
| Non-GAAP adjustments | $1.79 | $0.60 | $0.69 | $0.49 | $2.51 | $4.30 | $0.60 | ($0.63) | $0.00 | $0.00 | ($0.03) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Discontinued operations | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **EPS -- Core, diluted** | **$3.04** | **$0.60** | **$0.26** | **$0.42** | **$0.35** | **$1.63** | **$2.30** | **$2.62** | **$1.77** | **$1.88** | **$8.57** | **$2.09** | **$2.35** | **$2.92** | **$3.16** | **$10.52** |
| YoY growth | 16.2% | 10.2% | -66.8% | -57.0% | -52.6% | -46.4% | 282.4% | 892.0% | 325.2% | 442.7% | 426.2% | -9.1% | -10.1% | 65.2% | 67.7% | 22.8% |
| | | | | | | | | | | | | | | | | |
| Weighted avg shares -- Basic | 52.2 | 56.3 | 58.6 | 58.7 | 58.7 | 58.7 | 59.2 | 59.2 | 58.0 | 58.0 | 58.0 | 58.0 | 58.0 | 58.0 | 58.0 | 58.0 |
| Weighted avg shares -- Diluted | 56.0 | 57.2 | 59.5 | 59.5 | 60.0 | 60.0 | 60.1 | 60.2 | 58.9 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 | 59.0 |

(1) Historical EPS figures are pro forma estimates based on pre-IPO share count.

(2) Historical quarterly EPS may not sum to annual EPS due the effect of the IPO.

**SOLAREDGE TECHNOLOGIES, INC.**                                   Company Note - August 3, 2023

SolarEdge Technologies, Inc.                                                          *Philip Shen, Roth MKM*
*(NASDAQ:SEDG)*                                                                       *pshen@roth.com, 949 720-7198*

| Balance Sheet | 2021 | Q1'22 | Q2'22 | Q3'22 | Q4'22 | 2022 | Q1'23 | Q2'23 | Q3'23E | Q4'23E | 2023E | Q1'24E | Q2'24E | Q3'24E | Q4'24E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *USD in millions (except per share data)* | *Dec-21* | *Mar-22* | *Jun-22* | *Sep-22* | *Dec-22* | *Dec-22* | *Mar-23* | *Jun-23* | *Sep-23* | *Dec-23* | *Dec-23* | *Mar-24* | *Jun-24* | *Sep-24* | *Dec-24* | *Dec-24* |
| Surplus funds | | | | | | | | | 686.3 | 720.9 | 720.9 | 754.8 | 794.1 | 845.7 | 914.1 | 914.1 |
| Cash | 530.1 | 1,002.8 | 745.5 | 678.3 | 783.1 | 783.1 | 727.8 | 557.7 | 727.8 | 557.7 | 720.9 | 754.8 | 794.1 | 845.7 | 914.1 | 914.1 |
| Total cash | 530.1 | 1,002.8 | 745.5 | 678.3 | 783.1 | 783.1 | 727.8 | 557.7 | 686.3 | 720.9 | 720.9 | 754.8 | 794.1 | 845.7 | 914.1 | 914.1 |
| Short term bank deposits | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Restricted cash | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| Marketable securities | 167.7 | 158.6 | 150.3 | 202.6 | 241.1 | 241.1 | 410.8 | 493.2 | 493.2 | 493.2 | 493.2 | 493.2 | 493.2 | 493.2 | 493.2 | 493.2 |
| A/R | 456.3 | 676.8 | 669.1 | 785.3 | 905.1 | 905.1 | 969.5 | 1,149.8 | 1,134.6 | 1,223.0 | 1,223.0 | 1,337.8 | 1,418.3 | 1,543.9 | 1,618.0 | 1,618.0 |
| Prepaid expenses and other A/R | 177.0 | 191.7 | 248.6 | 224.2 | 241.1 | 241.1 | 259.6 | 264.2 | 250.9 | 259.3 | 259.3 | 210.3 | 222.9 | 239.0 | 250.6 | 250.6 |
| Inventories | 380.1 | 432.5 | 470.3 | 561.4 | 729.2 | 729.2 | 874.2 | 984.2 | 824.6 | 852.1 | 852.1 | 960.4 | 1,018.0 | 1,091.5 | 1,144.1 | 1,144.1 |
| Deferred income (customer) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Allowance for bad debt | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total current assets | 1,711.3 | 2,462.3 | 2,283.8 | 2,451.8 | 2,899.7 | 2,899.7 | 3,242.1 | 3,449.1 | 3,389.5 | 3,548.5 | 3,548.5 | 3,760.4 | 3,950.6 | 4,217.3 | 4,423.9 | 4,423.9 |
| *Total current assets (excluding Surplus Funds)* | *1,711.3* | *2,462.3* | *2,283.8* | *2,451.8* | *2,899.7* | *2,899.7* | *3,242.1* | *3,449.1* | *2,703.2* | *2,827.5* | *2,827.5* | *3,005.7* | *3,156.5* | *3,371.6* | *3,509.8* | *3,509.8* |
| Long-term marketable securities | 482.2 | 449.7 | 709.6 | 688.8 | 645.5 | 645.5 | 509.1 | 435.8 | 435.8 | 435.8 | 435.8 | 435.8 | 435.8 | 435.8 | 435.8 | 435.8 |
| Operating lease right-of-use assets | 47.1 | 59.8 | 58.4 | 62.5 | 62.8 | 62.8 | 69.7 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 | 66.4 |
| PPE, net | 410.4 | 473.5 | 489.1 | 491.4 | 544.0 | 544.0 | 556.1 | 580.5 | 607.2 | 633.2 | 633.2 | 653.6 | 673.6 | 693.1 | 712.2 | 712.2 |
| Deferred tax assets | 27.6 | 31.2 | 33.4 | 38.3 | 44.2 | 44.2 | 46.6 | 50.0 | 50.0 | 50.0 | 50.0 | 49.99 | 50.0 | 50.0 | 50.0 | 50.0 |
| Intangible assets, net | 58.9 | 55.7 | 50.4 | 46.3 | 19.9 | 19.9 | 17.9 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 |
| Goodwill | 129.6 | 127.1 | 116.2 | 108.9 | 31.2 | 31.2 | 29.9 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 |
| Other assets | 25.0 | 23.6 | 32.0 | 15.6 | 18.8 | 18.8 | 24.9 | 28.8 | 28.8 | 28.8 | 28.8 | 28.8 | 28.8 | 28.8 | 28.8 | 28.8 |
| LT deferred charges | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total assets | 2,892.1 | 3,682.9 | 3,772.8 | 3,903.6 | 4,265.9 | 4,265.9 | 4,496.4 | 4,696.6 | 4,663.6 | 4,848.6 | 4,848.6 | 5,081.0 | 5,291.1 | 5,577.3 | 5,803.0 | 5,803.0 |
| Necessary to finance | | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Trade payables | 252.1 | 241.6 | 253.4 | 311.6 | 459.8 | 459.8 | 408.5 | 434.6 | 343.6 | 355.1 | 355.1 | 384.2 | 366.5 | 366.7 | 320.4 | 320.4 |
| Employee and payroll accruals | 74.5 | 84.3 | 68.2 | 71.9 | 85.2 | 85.2 | 90.9 | 74.7 | 74.7 | 74.7 | 74.7 | 74.7 | 74.7 | 74.7 | 74.7 | 74.7 |
| Current maturities of bank loans | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Warranty obligations | 71.5 | 82.3 | 91.8 | 97.2 | 104.0 | 104.0 | 129.3 | 146.2 | 146.2 | 146.2 | 146.2 | 146.2 | 146.2 | 146.2 | 146.2 | 146.2 |
| Deferred revenues | 17.8 | 25.5 | 30.5 | 31.9 | 26.6 | 26.6 | 27.5 | 28.1 | 28.1 | 28.1 | 28.1 | 28.1 | 28.1 | 28.1 | 28.1 | 28.1 |
| Accrued expense and other A/P | 109.4 | 135.0 | 168.4 | 181.9 | 214.1 | 214.1 | 243.9 | 214.1 | 216.1 | 223.2 | 223.2 | 223.8 | 237.3 | 258.3 | 270.7 | 270.7 |
| ST bank liability | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Current maturities of venture loan | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Warrants liability | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total current liabilities | 525.2 | 568.7 | 612.2 | 694.5 | 889.7 | 889.7 | 900.0 | 897.7 | 808.6 | 827.2 | 827.2 | 856.9 | 852.8 | 874.0 | 840.0 | 840.0 |
| *Total current liabilities (excluding NTF)* | *525.2* | *568.7* | *612.2* | *694.5* | *889.7* | *889.7* | *900.0* | *897.7* | *808.6* | *827.2* | *827.2* | *856.9* | *852.8* | *874.0* | *840.0* | *840.0* |
| Bank loans | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Convertible senior notes, net | 621.5 | 622.3 | 623.0 | 623.7 | 624.5 | 624.5 | 625.2 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 |
| Warranty obligations | 193.7 | 210.3 | 232.4 | 248.9 | 281.1 | 281.1 | 313.7 | 342.4 | 270.1 | 279.0 | 279.0 | 305.2 | 323.6 | 352.2 | 369.1 | 369.1 |
| Deferred revenues | 151.6 | 158.7 | 170.2 | 176.8 | 186.9 | 186.9 | 196.9 | 204.7 | 189.1 | 195.3 | 195.3 | 203.5 | 215.7 | 234.8 | 246.1 | 246.1 |
| Operating lease liabilities | 38.9 | 48.5 | 42.8 | 46.4 | 46.3 | 46.3 | 43.7 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 | 47.0 |
| Deferred tax liabilities | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other non-current liabilities | 10.6 | 10.4 | 17.9 | 15.6 | 15.8 | 15.8 | 50.9 | 16.3 | 16.3 | 16.3 | 16.3 | 16.3 | 16.3 | 16.3 | 16.3 | 16.3 |
| Finance lease liabilities | 40.5 | 53.4 | 46.7 | 45.5 | 45.4 | 45.4 | 15.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 |
| Warrants (Convert preferred stock) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Non current tax liability | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total liabilities | 1,582.0 | 1,672.4 | 1,745.2 | 1,851.4 | 2,089.6 | 2,089.6 | 2,145.6 | 2,176.4 | 1,999.3 | 2,033.0 | 2,033.0 | 2,097.1 | 2,123.5 | 2,192.6 | 2,186.7 | 2,186.7 |
| Common stock | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Additional paid-in capital | 687.3 | 1,373.4 | 1,418.9 | 1,457.4 | 1,505.6 | 1,505.6 | 1,545.8 | 1,595.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Convertible preferred stock | 0.0 | | | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Accumulated other comprehensive income | (27.3) | (46.1) | (89.6) | (128.3) | (73.1) | (73.1) | (77.2) | (77.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Retained earnings (Accumulated deficit) | 650.1 | 683.2 | 698.3 | 723.0 | 743.8 | 743.8 | 882.0 | 1,001.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net loss (profit) | 0.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Non-controlling interests | 0.0 | | | | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total equity | 1,310.0 | 2,010.5 | 2,027.5 | 2,052.1 | 2,176.4 | 2,176.4 | 2,350.8 | 2,520.2 | 2,664.4 | 2,815.5 | 2,815.5 | 2,983.9 | 3,167.6 | 3,384.8 | 3,616.3 | 3,616.3 |
| Total liabilities and equity | 2,892.1 | 3,682.9 | 3,772.8 | 3,903.6 | 4,265.9 | 4,265.9 | 4,496.4 | 4,696.6 | 4,663.6 | 4,848.6 | 4,848.6 | 5,081.0 | 5,291.1 | 5,577.3 | 5,803.0 | 5,803.0 |
| *Check* | *0.0* | *0.0* | *(0.0)* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* | *0.0* |

| Balance Sheet Supporting Schedules | 2021 | Q1'22 | Q2'22 | Q3'22 | Q4'22 | 2022 | Q1'23 | Q2'23 | Q3'23E | Q4'23E | 2023E | Q1'24E | Q2'24E | Q3'24E | Q4'24E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *USD in millions (except per share data)* | *Dec-21* | *Mar-22* | *Jun-22* | *Sep-22* | *Dec-22* | *Dec-22* | *Mar-23* | *Jun-23* | *Sep-23* | *Dec-23* | *Dec-23* | *Mar-24* | *Jun-24* | *Sep-24* | *Dec-24* | *Dec-24* |
| **Key Data** | | | | | | | | | | | | | | | | |
| Revenues | 1,963.9 | 655.1 | 727.8 | 836.7 | 890.7 | 3,110.3 | 943.9 | 991.3 | 900.2 | 930.0 | 3,765.4 | 1,017.3 | 1,078.5 | 1,174.0 | 1,230.3 | 4,500.2 |
| Cost of revenues | 1,308.8 | 469.0 | 533.5 | 608.2 | 622.1 | 2,232.3 | 636.5 | 674.0 | 627.0 | 648.0 | 2,585.5 | 701.1 | 743.2 | 796.8 | 835.2 | 3,076.2 |
| EBIT | 319.5 | 87.2 | 84.7 | 120.2 | 149.6 | 442.2 | 183.8 | 150.4 | 125.2 | 134.0 | 593.4 | 154.2 | 173.4 | 215.2 | 233.1 | 775.9 |
| Interest expense | (9.8) | (4.9) | (20.9) | (31.6) | 59.4 | 1.9 | 24.0 | 3.4 | 5.0 | 5.0 | 37.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Effective tax rate | 12.5% | 16.4% | 11.0% | 38.9% | 17.9% | 20.8% | 16.0% | 22.3% | 20.0% | 20.0% | 19.2% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| Net income -- Continuing | 272.9 | 68.8 | 56.7 | 54.1 | 171.5 | 351.2 | 174.5 | 119.5 | 104.2 | 111.2 | 509.4 | 123.3 | 138.7 | 172.2 | 186.5 | 620.7 |
| Cash from operating activities | 215.8 | (163.0) | 77.4 | 5.5 | 110.8 | 30.8 | 7.9 | (88.7) | 168.6 | 74.6 | 162.4 | 68.8 | 74.4 | 86.6 | 103.4 | 333.1 |
| EBITDA | 348.8 | 96.2 | 94.5 | 130.9 | 160.6 | 482.8 | 197.3 | 163.6 | 138.6 | 148.0 | 647.4 | 168.7 | 188.4 | 230.7 | 249.1 | 837.0 |
| | | | | | | | | | | | | | | | | |
| Assets, ending | 2,892.1 | 3,682.9 | 3,772.8 | 3,903.6 | 4,265.9 | 4,265.9 | 4,496.4 | 4,696.6 | 4,663.6 | 4,848.6 | 4,848.6 | 5,081.0 | 5,291.1 | 5,577.3 | 5,803.0 | 5,803.0 |
| Assets, average | 2,603.6 | 3,287.5 | 3,727.8 | 3,838.2 | 4,084.7 | 3,703.4 | 4,381.2 | 4,596.5 | 4,680.1 | 4,756.1 | 4,594.2 | 4,964.8 | 5,186.1 | 5,434.2 | 5,690.2 | 5,320.2 |
| Debt, ending | 621.5 | 622.3 | 623.0 | 623.7 | 624.5 | 624.5 | 625.2 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 |
| Debt, average | 617.7 | 621.9 | 622.6 | 623.4 | 624.1 | 623.0 | 624.8 | 625.5 | 625.9 | 625.9 | 625.5 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 |
| Net debt, ending | 91.4 | (380.5) | (122.5) | (54.6) | (158.7) | (158.7) | (102.7) | 68.2 | (60.4) | (95.0) | (95.0) | (128.9) | (168.2) | (219.8) | (288.2) | (288.2) |
| Net debt, average | (0.9) | (144.5) | (251.5) | (88.6) | (106.6) | (125.0) | (130.7) | (17.2) | 3.9 | (77.7) | (69.7) | (111.9) | (148.5) | (194.0) | (254.0) | (180.0) |
| Equity, ending | 1,310.0 | 2,010.5 | 2,027.5 | 2,052.1 | 2,176.4 | 2,176.4 | 2,350.8 | 2,520.2 | 2,664.4 | 2,815.5 | 2,815.5 | 2,983.9 | 3,167.6 | 3,384.8 | 3,616.3 | 3,616.3 |
| Equity, average | 1,183.1 | 1,660.3 | 2,019.0 | 2,039.8 | 2,114.2 | 1,915.3 | 2,263.6 | 2,435.5 | 2,592.3 | 2,740.0 | 2,505.5 | 2,899.7 | 3,075.7 | 3,276.2 | 3,500.5 | 3,193.6 |
| Total capital, ending | 1,931.6 | 2,632.8 | 2,650.5 | 2,675.8 | 2,800.8 | 2,800.8 | 2,976.0 | 3,146.1 | 3,290.3 | 3,441.5 | 3,441.5 | 3,609.8 | 3,793.5 | 4,010.7 | 4,242.2 | 4,242.2 |
| Total capital, average | 1,800.8 | 2,282.2 | 2,641.7 | 2,663.2 | 2,738.3 | 2,538.3 | 2,888.4 | 3,061.0 | 3,218.2 | 3,365.9 | 3,130.9 | 3,525.6 | 3,701.6 | 3,902.1 | 4,126.5 | 3,819.5 |
| | | | | | | | | | | | | | | | | |
| **Working capital** | | | | | | | | | | | | | | | | |
| A/R turnover | 5.8x | 4.6x | 4.3x | 4.6x | 4.2x | 4.6x | 4.0x | 3.7x | 3.2x | 3.2x | 3.5x | 3.2x | 3.1x | 3.2x | 3.1x | 3.2x |
| Inventory turnover | 3.7x | 4.6x | 4.7x | 4.7x | 3.9x | 4.0x | 3.2x | 2.9x | 2.8x | 3.1x | 3.3x | 3.1x | 3.0x | 3.0x | 3.0x | 3.1x |
| A/P turnover | 6.3x | 7.6x | 8.6x | 8.6x | 6.5x | 6.3x | 5.9x | 6.4x | 6.4x | 7.4x | 6.3x | 7.6x | 7.9x | 8.7x | 9.7x | 9.1x |
| | | | | | | | | | | | | | | | | |
| Days sales outstanding (DSO) | 75 | 94 | 84 | 86 | 93 | 93 | 94 | 106 | 115 | 120 | 120 | 120 | 120 | 120 | 120 | 120 |
| Days inventory on hand (DOH) | 90 | 84 | 80 | 84 | 107 | 107 | 125 | 133 | 120 | 120 | 120 | 125 | 125 | 125 | 125 | 125 |
| Days payables outstanding (DPO) | 54 | 47 | 43 | 47 | 67 | 67 | 59 | 59 | 50 | 50 | 50 | 50 | 45 | 42 | 35 | 35 |
| Cash conversion cycle | 112 | 131 | 121 | 123 | 132 | 132 | 160 | 180 | 185 | 190 | 190 | 195 | 200 | 203 | 210 | 210 |
| **Change in working capital** | | | | | | | | | | | | | | | | |
| Current assets (excluding cash) | 1,181.2 | 1,459.5 | 1,538.3 | 1,773.4 | 2,116.5 | 2,116.5 | 2,514.2 | 2,891.4 | 2,703.2 | 2,827.5 | 2,827.5 | 3,005.7 | 3,156.5 | 3,371.6 | 3,509.8 | 3,509.8 |
| Current liabilities (excluding ST debt) | 525.2 | 568.7 | 612.2 | 694.5 | 889.7 | 889.7 | 900.0 | 897.7 | 808.6 | 827.2 | 827.2 | 856.9 | 852.8 | 874.0 | 840.0 | 840.0 |
| Working capital | 656.0 | 890.8 | 926.1 | 1,079.0 | 1,226.8 | 1,226.8 | 1,614.2 | 1,993.6 | 1,894.6 | 2,000.3 | 2,000.3 | 2,148.7 | 2,303.7 | 2,497.6 | 2,669.8 | 2,669.8 |
| (Increase)/decrease in working capital | (183.0) | (234.8) | (35.3) | (152.9) | (147.9) | (570.8) | (387.3) | (379.5) | 99.1 | (105.7) | (773.5) | (148.4) | (155.0) | (193.9) | (172.2) | (669.5) |
| WC as % of revenue | 33.4% | 34.0% | 31.8% | 32.2% | 34.4% | 39.4% | 42.8% | 50.3% | 52.6% | 53.8% | 53.1% | 52.8% | 53.4% | 53.2% | 54.2% | 59.3% |
| **Other drivers – % of sales or COGS** | | | | | | | | | | | | | | | | |
| Prepaid expenses and other current assets | 13.5% | 10.2% | 11.7% | 9.2% | 9.7% | 10.8% | 10.2% | 9.8% | 10.0% | 10.0% | 10.0% | 7.5% | 7.5% | 7.5% | 7.5% | 8.1% |
| Accrued expenses | 5.6% | 20.6% | 23.1% | 21.7% | 24.0% | 6.9% | 25.8% | 21.6% | 24.0% | 24.0% | 5.9% | 22.0% | 22.0% | 22.0% | 22.0% | 6.0% |
| Employee and payroll accruals | 5.7% | 18.0% | 12.8% | 11.8% | 13.7% | 3.8% | 14.3% | 11.1% | 13.0% | 13.0% | 2.9% | 13.0% | 13.0% | 13.0% | 13.0% | 2.4% |
| Warranty liability | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Warranty obligations | 9.9% | 32.1% | 31.9% | 29.7% | 31.6% | 9.0% | 33.2% | 34.5% | 30.0% | 30.0% | 7.4% | 30.0% | 30.0% | 30.0% | 30.0% | 8.2% |
| Deferred revenues | 7.7% | 24.2% | 23.4% | 21.1% | 21.0% | 6.0% | 20.9% | 20.6% | 21.0% | 21.0% | 5.2% | 20.0% | 20.0% | 20.0% | 20.0% | 5.5% |
| **Liquidity** | | | | | | | | | | | | | | | | |
| Current ratio | 3.3x | 4.3x | 3.7x | 3.5x | 3.3x | 3.3x | 3.6x | 3.8x | 4.2x | 4.3x | 4.3x | 4.4x | 4.6x | 4.8x | 5.3x | 5.3x |
| Quick ratio | 2.5x | 3.6x | 3.0x | 2.7x | 2.4x | 2.4x | 2.6x | 2.7x | 3.2x | 3.3x | 3.3x | 3.3x | 3.4x | 3.6x | 3.9x | 3.9x |
| Cash ratio | 1.0x | 1.8x | 1.2x | 1.0x | 0.9x | 0.9x | 0.8x | 0.6x | 0.8x | 0.9x | 0.9x | 0.9x | 0.9x | 0.9x | 1.1x | 1.1x |
| **Financial leverage, ending** | | | | | | | | | | | | | | | | |
| Debt, ending | 621.5 | 622.3 | 623.0 | 623.7 | 624.5 | 624.5 | 625.2 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 |
| Debt, average | 617.7 | 621.9 | 622.6 | 623.4 | 624.1 | 623.0 | 624.8 | 625.5 | 625.9 | 625.9 | 625.5 | 625.9 | 625.9 | 625.9 | 625.9 | 625.9 |
| Debt / equity | 0.5x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.3x | 0.2x | 0.2x | 0.2x | 0.2x | 0.2x | 0.2x | 0.2x | 0.2x | 0.2x |
| Debt / total capital | 32% | 24% | 24% | 23% | 22% | 22% | 21% | 20% | 19% | 18% | 18% | 17% | 16% | 16% | 15% | 15% |
| Debt / EBITDA, annualized | 0.4x | 1.6x | 1.6x | 1.2x | 1.0x | 0.3x | 0.8x | 1.0x | 1.1x | 1.1x | 0.2x | 0.9x | 0.8x | 0.7x | 0.6x | 0.2x |
| Net debt / equity | 0.1x | -0.2x | -0.1x | 0.0x | -0.1x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | 0.0x | -0.1x | -0.1x | -0.1x | -0.1x |
| Net debt / total capital | 5% | -14% | -5% | -2% | -6% | -6% | -3% | 2% | -2% | -3% | -3% | -4% | -4% | -5% | -7% | -7% |
| Net debt / EBITDA, annualized | 0.3x | -1.0x | -0.3x | -0.1x | -0.2x | -0.3x | -0.1x | 0.1x | -0.1x | -0.2x | -0.1x | -0.2x | -0.2x | -0.2x | -0.3x | -0.3x |
| **Financial returns** | | | | | | | | | | | | | | | | |
| **ROE decomposition - Dupont formula** | | | | | | | | | | | | | | | | |
| Net profit margin | 13.9% | 10.5% | 7.8% | 6.5% | 19.3% | 11.3% | 18.5% | 12.1% | 11.6% | 12.0% | 13.5% | 12.1% | 12.9% | 14.7% | 15.2% | 13.8% |
| Asset turnover | 0.8x | 0.8x | 0.8x | 0.9x | 0.9x | 0.8x | 0.9x | 0.9x | 0.8x | 0.8x | 0.8x | 0.8x | 0.8x | 0.9x | 0.9x | 0.8x |
| Return on assets, after taxes | 10.5% | 8.4% | 6.1% | 5.6% | 16.8% | 9.5% | 15.9% | 10.4% | 8.9% | 9.4% | 11.1% | 9.9% | 10.7% | 12.7% | 13.1% | 11.7% |
| Financial leverage | 2.2x | 2.0x | 1.8x | 1.9x | 1.9x | 1.9x | 1.9x | 1.9x | 1.8x | 1.7x | 1.8x | 1.7x | 1.7x | 1.7x | 1.6x | 1.7x |
| Return on equity (avg equity) | 23.1% | 16.6% | 11.2% | 10.6% | 32.4% | 18.3% | 30.8% | 19.6% | 16.1% | 16.2% | 20.3% | 17.0% | 18.0% | 21.0% | 21.3% | 19.4% |
| *Check* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* | *0.0%* |
| Return on equity (beginning equity) | 25.1% | 21.0% | 11.3% | 10.7% | 33.4% | 26.8% | 32.1% | 20.3% | 16.5% | 16.7% | 23.4% | 17.5% | 18.6% | 21.7% | 22.0% | 22.0% |
| Return on invested capital (ROIC) | 15.5% | 12.8% | 11.4% | 11.0% | 17.9% | 13.8% | 21.4% | 15.3% | 12.5% | 12.7% | 15.3% | 14.0% | 15.0% | 17.7% | 18.1% | 16.3% |

Source: Company filings and press releases; Roth MKM estimates.

**SOLAREDGE TECHNOLOGIES, INC.**                                    Company Note - August 3, 2023

**SolarEdge Technologies, Inc.**
(NASDAQ:SEDG)

*Philip Shen, Roth MKM*
*pshen@roth.com, 949 720-7199*

| Cash Flow Statement | 2021 | Q1'22 | Q2'22 | Q3'22 | Q4'22 | 2022 | Q1'23 | Q2'23 | Q3'23E | Q4'23E | 2023E | Q1'24E | Q2'24E | Q3'24E | Q4'24E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USD in millions (except per share data) | Dec-21 | Mar-22 | Jun-22 | Sep-22 | Dec-22 | Dec-22 | Mar-23 | Jun-23 | Sep-23 | Dec-23 | Dec-23 | Mar-24 | Jun-24 | Sep-24 | Dec-24 | Dec-24 |
| Net income | 170.9 | 33.1 | 15.1 | 24.7 | 20.8 | 93.8 | 138.4 | 119.5 | 104.2 | 111.2 | 473.2 | 123.3 | 138.7 | 172.2 | 186.5 | 620.7 |
| D&A | 29.4 | 9.0 | 9.9 | 10.7 | 11.0 | 40.6 | 13.5 | 13.3 | 13.4 | 14.0 | 54.0 | 14.6 | 15.0 | 15.5 | 15.9 | 61.0 |
| Amortization of intangible assets | 10.2 | 2.7 | 2.6 | 2.5 | 1.4 | 9.1 | | | | | 0.0 | | | | | |
| Amortization of debt discount and debt issuance costs | 2.9 | 0.7 | 0.7 | 0.7 | 0.7 | 2.9 | | | | | | | | | | |
| Amortization of premiums marketable securities | 9.5 | 2.6 | 2.8 | 2.5 | 1.4 | 9.3 | | | | | 0.0 | | | | | |
| Impairment of goodwill and intangible assets | | | 4.0 | 0.0 | 114.5 | 118.5 | | | | | 0.0 | | | | | |
| Stock based compensation | 102.6 | 34.1 | 37.1 | 35.8 | 38.6 | 145.5 | 39.2 | 39.0 | 40.0 | 40.0 | 158.2 | 45.0 | 45.0 | 45.0 | 45.0 | 180.0 |
| Deferred income tax benefit, net | (12.0) | (1.0) | (0.1) | (2.7) | (7.2) | (11.1) | (3.9) | (3.7) | | | (7.6) | | | | | |
| Other adjustments | | | 0.0 | | | | | 4.8 | | | | | | | | |
| Capital loss from disposal of property | 0.0 | (0.4) | 0.7 | (0.8) | | (0.5) | | | | | 0.0 | | | | | |
| Exchange rate fluctuations and other items, net | 20.7 | 3.0 | 21.6 | 40.0 | (54.6) | 10.1 | (17.6) | (5.6) | | | (23.2) | | | | | |
| Realized loss from sale of available-for-sale | | | | | | | | | | | | | | | | |
| Loss (Gain) from sale of business | | | | (7.5) | (0.2) | (7.7) | | | | | 0.0 | | | | | |
| Other liabilities | 0.0 | | | | | 0.0 | | | (88.0) | 15.2 | (72.8) | 34.4 | 30.6 | 47.8 | 28.2 | 140.9 |
| Other assets | 0.0 | | | | | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Net change in working capital | (118.2) | (246.7) | (17.1) | (100.3) | (15.6) | (379.7) | (161.6) | (255.9) | 99.1 | (105.7) | (424.2) | (148.4) | (155.0) | (193.9) | (172.2) | (669.5) |
| **CFO** | **215.8** | **(163.0)** | **77.4** | **5.5** | **110.8** | **30.8** | **7.9** | **(88.7)** | **168.6** | **74.6** | **162.4** | **68.8** | **74.4** | **86.6** | **103.4** | **333.1** |
| Proceeds from sales and maturities of available-for-sale | 202.2 | 53.1 | 73.2 | 52.1 | 52.8 | 231.2 | 11.6 | 75.2 | | | 86.8 | | | | | 0.0 |
| Purchase of PPE | (149.3) | (43.2) | (48.7) | (33.2) | (44.3) | (169.3) | (38.3) | (45.7) | (40.0) | (40.0) | (164.1) | (35.0) | (35.0) | (35.0) | (35.0) | (140.0) |
| Investment in available-for-sale marketable securities | (579.4) | (26.7) | (335.4) | (99.4) | (45.7) | (507.2) | (39.0) | (85.2) | 0.0 | 0.0 | (124.1) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Withdrawal from bank deposits | 60.1 | | | | | | | | | | 0.0 | | | | | |
| Investment in privately held company | (16.6) | | | | | | (5.5) | (1.3) | | | (6.8) | | | | | |
| Payment for asset acquisition, net of cash acquired | 0.0 | | | | | | | | | | 0.0 | | | | | |
| Business combinations, net of cash acquired | | | | | | | | (16.7) | | | (16.7) | | | | | |
| Proceed from gov't grants in relation to capex | | | | | | | | 6.8 | | | | | | | | |
| Other investing activities | (2.0) | 1.7 | 0.1 | 1.7 | 0.7 | 4.1 | 3.4 | 0.1 | | | 3.6 | | | | | |
| Proceeds from sale of a private-held company | | | | 24.2 | 0.2 | 24.4 | | | | | | | | | | |
| Purchase of intangible assets | 0.0 | | | | | 0.0 | | (10.0) | 0.0 | 0.0 | (10.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Investment in short-term bank deposits | 0.8 | | | | (0.2) | | | | | | 0.0 | | | | | |
| Restricted cash | 0.0 | | | | | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| LT lease deposit | 0.0 | | | | | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **CFI** | **(484.1)** | **(15.1)** | **(310.8)** | **(54.6)** | **(36.5)** | **(417.0)** | **(67.8)** | **(76.7)** | **(40.0)** | **(40.0)** | **(224.5)** | **(35.0)** | **(35.0)** | **(35.0)** | **(35.0)** | **(140.0)** |
| Proceeds from issuance of convertible senior notes, net | | | | | | | | | | | | | | | | |
| Repayment of bank loans | (16.1) | | | (0.1) | (0.0) | (0.1) | | | | | 0.0 | | | | | |
| Proceeds from bank loans | | | | | | | | | | | | | | | | |
| Exercise of employee stock options | 2.2 | | | | | | | | | | | | | | | |
| Change in NCI | | | | | | | | | | | | | | | | |
| Payment of finance lease liabilities | | | | | | | | (1.4) | | | | | | | | |
| Other financing activity | (1.3) | (0.5) | (1.0) | (0.7) | (0.7) | (2.8) | (0.8) | 0.9 | | | 0.1 | | | | | |
| Debt (net) | | | | | | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Proceeds from issuance of Series E Convertible | | | | | | | | | | | 0.0 | | | | | |
| Proceeds from exercise of stock-based awards | | 1.5 | 0.2 | 1.9 | 0.5 | | 0.1 | (0.1) | | | 0.0 | | | | | |
| Tax withholding in connection with stock-based awards, net | | 0.8 | (3.1) | (2.4) | 7.7 | | (4.5) | (4.3) | | | (8.8) | | | | | |
| Share issuance/(repurchase) | | 650.5 | 0.0 | | | 650.5 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Issuance costs | | | | | | | | | | | | | | | | |
| Purhase of land and building under finance lease | | | | | | | | | | | | | | | | |
| Necessary to finance | | | | | | 0.0 | | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **CFF** | **(15.2)** | **652.3** | **(3.9)** | **(1.3)** | **7.5** | **647.6** | **(5.2)** | **(4.9)** | **0.0** | **0.0** | **(8.7)** | **0.0** | **0.0** | **0.0** | **0.0** | **0.0** |
| Effects of exchange rate on cash | (11.8) | (1.5) | (19.9) | (16.9) | 22.5 | | 9.8 | 0.2 | | | | | | | | |
| Cash at beginning of period | 829.8 | 530.1 | 1,002.8 | 745.6 | 678.3 | 530.1 | 783.1 | 727.8 | 557.7 | 686.3 | 783.1 | 720.9 | 758.8 | 798.1 | 849.7 | 720.9 |
| **Cash at end of period** | **530.1** | **1,002.8** | **745.6** | **678.3** | **783.1** | **783.1** | **727.8** | **557.7** | **686.3** | **720.9** | **720.9** | **758.8** | **798.1** | **849.7** | **918.1** | **918.1** |
| **Net increase/(decrease) in cash** | **(299.7)** | **472.7** | **(257.2)** | **(67.2)** | **104.8** | **253.0** | **(55.3)** | **(170.1)** | **128.6** | **34.6** | **(62.2)** | **37.8** | **39.4** | **51.6** | **68.4** | **197.1** |
| B/S Beginning cash | 829.8 | 530.1 | 1,002.8 | 745.5 | 678.3 | 530.1 | 783.1 | 727.8 | 557.7 | 686.3 | 783.1 | 720.9 | 758.8 | 798.1 | 849.7 | 720.9 |
| B/S Ending cash | 530.1 | 1,002.8 | 745.6 | 678.3 | 783.1 | 783.1 | 727.8 | 557.7 | 686.3 | 720.9 | 720.9 | 758.8 | 798.1 | 849.7 | 918.1 | 918.1 |
| **B/S Net change in cash** | **(299.7)** | **472.7** | **(257.2)** | **(67.2)** | **104.8** | **253.0** | **(55.3)** | **(170.1)** | **128.6** | **34.6** | **(62.2)** | **37.8** | **39.4** | **51.6** | **68.4** | **197.1** |
| Check | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.0) | 0.0 | 0.0 | 0.0 | (0.0) | (0.0) | 0.0 | (0.0) | 0.0 | (0.0) | (0.0) |

| Cash Flow Ratios | 2021 | Q1'22 | Q2'22 | Q3'22 | Q4'22 | 2022 | Q1'23 | Q2'23 | Q3'23E | Q4'23E | 2023E | Q1'24E | Q2'24E | Q3'24E | Q4'24E | 2024E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EBITDA | 348.8 | 96.2 | 94.5 | 130.9 | 160.6 | 482.8 | 197.3 | 163.6 | 138.6 | 148.0 | 647.4 | 168.7 | 188.4 | 230.7 | 249.1 | 837.0 |
| EBITDA margin | 17.8% | 14.7% | 13.0% | 15.6% | 18.0% | 15.5% | 20.9% | 16.5% | 15.4% | 15.9% | 17.2% | 16.6% | 17.5% | 19.7% | 20.2% | 18.6% |
| EBITDA growth -- YoY | 44.7% | 22.1% | 6.9% | 27.5% | 98.8% | 38.4% | 105.1% | 73.1% | 5.8% | -7.9% | 34.1% | -14.5% | 15.1% | 66.5% | 68.4% | 29.3% |
| Consensus EBITDA (EBITDA) | 365.0 | 101.5 | 186.1 | 201.8 | 208.6 | 727.9 | 168.7 | 205.7 | 171.9 | 191.6 | 748.1 | 220.7 | 236.6 | 252.0 | 272.2 | 942.1 |
| | | | | | | | | | | | | | | | | |
| CFO | 215.8 | (163.0) | 77.4 | 5.5 | 110.8 | 30.8 | 7.9 | (88.7) | 168.6 | 74.6 | 162.4 | 68.8 | 74.4 | 86.6 | 103.4 | 333.1 |
| Less: Capex | 149.3 | 43.2 | 48.7 | 33.2 | 44.3 | 169.3 | 38.3 | 45.7 | 40.0 | 40.0 | 164.1 | 35.0 | 35.0 | 35.0 | 35.0 | 140.0 |
| CFO - Capex | 66.5 | (206.2) | 28.7 | (27.7) | 66.6 | (138.6) | (30.4) | (134.4) | 128.6 | 34.6 | (1.7) | 33.8 | 39.4 | 51.6 | 68.4 | 193.1 |
| Less: Stock based comp | 102.6 | 34.1 | 37.1 | 35.8 | 38.6 | 145.5 | 39.2 | 39.0 | 40.0 | 40.0 | 158.2 | 45.0 | 45.0 | 45.0 | 45.0 | 180.0 |
| **FCFE** | **(36.1)** | **(240.3)** | **(8.3)** | **(63.4)** | **28.0** | **(284.1)** | **(69.7)** | **(173.4)** | **88.6** | **(5.4)** | **(159.9)** | **(11.2)** | **(5.6)** | **6.6** | **23.4** | **13.1** |
| | | | | | | | | | | | | | | | | |
| EBIT | 319.5 | 87.2 | 84.7 | 120.2 | 149.6 | 442.2 | 183.8 | 150.4 | 125.2 | 134.0 | 593.4 | 154.2 | 173.4 | 215.2 | 233.1 | 775.9 |
| Effective tax rate | 12.5% | 16.4% | 11.0% | 38.9% | 17.9% | 20.8% | 16.0% | 22.3% | 20.0% | 20.0% | 19.2% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| EBIT, tax adjusted | 279.5 | 72.9 | 75.4 | 73.5 | 122.8 | 350.1 | 154.4 | 116.9 | 100.2 | 107.2 | 479.3 | 123.3 | 138.7 | 172.2 | 186.5 | 620.7 |
| D&A | 29.4 | 9.0 | 9.9 | 10.7 | 11.0 | 40.6 | 13.5 | 13.3 | 13.4 | 14.0 | 54.0 | 14.6 | 15.0 | 15.5 | 15.9 | 61.0 |
| Change in working capital | (118.2) | (246.7) | (17.1) | (100.3) | (15.6) | (379.7) | (161.6) | (255.9) | 99.1 | (105.7) | (424.2) | (148.4) | (155.0) | (193.9) | (172.2) | (669.5) |
| Capex and other PPE | 149.3 | 43.2 | 48.7 | 33.2 | 44.3 | 169.3 | 38.3 | 45.7 | 40.0 | 40.0 | 164.1 | 35.0 | 35.0 | 35.0 | 35.0 | 140.0 |
| **FCFF** | **43.3** | **(208.1)** | **19.5** | **(49.3)** | **73.9** | **(164.0)** | **(32.1)** | **(171.5)** | **172.6** | **(24.6)** | **(55.6)** | **(45.5)** | **(36.3)** | **(41.2)** | **(4.7)** | **(127.7)** |

Source: Company filings and press releases; Roth MKM estimates.

**SOLAREDGE TECHNOLOGIES, INC.**                                     Company Note - August 3, 2023

Regulation Analyst Certification ("Reg AC"): The research analyst primarily responsible for the content of this report certifies the following under Reg AC: I hereby certify that all views expressed in this report accurately reflect my personal views about the subject company or companies and its or their securities. I also certify that no part of my compensation was, is or will be, directly or indirectly, related to the specific recommendations or views expressed in this report.

## Disclosures:

ROTH makes a market in shares of SolarEdge Technologies, Inc. and as such, buys and sells from customers on a principal basis.



Each box on the Rating and Price Target History chart above represents a date on which an analyst made a change to a rating or price target, except for the first box, which may only represent the first note written during the past three years. **Distribution Ratings/IB Services** shows the number of companies in each rating category from which Roth or an affiliate received compensation for investment banking services in the past 12 month.

**Distribution of IB Services Firmwide**

| Rating | Count | Percent | IB Serv./Past 12 Mos. as of 08/03/23 | |
|---|---|---|---|---|
| | | | Count | Percent |
| **Buy [B]** | 376 | 75.65 | 224 | 59.57 |
| **Neutral [N]** | 98 | 19.72 | 31 | 31.63 |
| **Sell [S]** | 3 | 0.60 | 0 | 0 |
| **Under Review [UR]** | 18 | 3.62 | 4 | 22.22 |

Our rating system attempts to incorporate industry, company and/or overall market risk and volatility. Consequently, at any given point in time, our investment rating on a stock and its implied price movement may not correspond to the stated 12-month price target.

Ratings System Definitions - ROTH MKM employs a rating system based on the following:

**Buy:** A rating, which at the time it is instituted and or reiterated, that indicates an expectation of a total return of at least 10% over the next 12 months.

**Neutral:** A rating, which at the time it is instituted and or reiterated, that indicates an expectation of a total return between negative 10% and 10% over the next 12 months.

**Sell:** A rating, which at the time it is instituted and or reiterated, that indicates an expectation that the price will depreciate by more than 10% over the next 12 months.

**Under Review [UR]:** A rating, which at the time it is instituted and or reiterated, indicates the temporary removal of the prior rating, price target and estimates for the security. Prior rating, price target and estimates should no longer be relied upon for UR-rated securities.

**Not Covered [NC]:** ROTH MKM does not publish research or have an opinion about this security.

**SOLAREDGE TECHNOLOGIES, INC.**                                    **Company Note - August 3, 2023**

ROTH Capital Partners, LLC expects to receive or intends to seek compensation for investment banking or other business relationships with the covered companies mentioned in this report in the next three months. The material, information and facts discussed in this report other than the information regarding ROTH Capital Partners, LLC and its affiliates, are from sources believed to be reliable, but are in no way guaranteed to be complete or accurate. This report should not be used as a complete analysis of the company, industry or security discussed in the report. Additional information is available upon request. This is not, however, an offer or solicitation of the securities discussed. Any opinions or estimates in this report are subject to change without notice. An investment in the stock may involve risks and uncertainties that could cause actual results to differ materially from the forward-looking statements. Additionally, an investment in the stock may involve a high degree of risk and may not be suitable for all investors. No part of this report may be reproduced in any form without the express written permission of ROTH. Copyright 2023. Member: FINRA/SIPC.