# EXHIBIT 28

# US Alternative Energy

# Not just another destock story. SEDG to Underperform. Ramifications for ENPH

**Rating Change**

## SEDG reset is more than a destock. Move to Underperform

Aftermarket SolarEdge (SEDG) pre-announced 3Q results that were headlined by a 20% revenue miss and 30% reduction in gross profit (-9% miss to 20-21% from 28-31% GM). Management attributes the miss to unexpected cancellations and pushouts of existing backlog from European distributors that seemed to occur suddenly in late summer as installation rates disappointed vs seasonal norms. Critically, this messaging is starkly more negative than several datapoints would have suggested even late into the quarter including commentary from management at ours and competitor conferences. While it's tempting to write this off as a one-off and yet another inventory/destocking story in resi solar, the pace of shift in the narrative warrants caution. Post a hard look at the print, we downgrade SEDG to Underperform with our new $65 PO.

## Gross margin miss matters most, evidence of price cuts

The implied drop in non-GAAP gross profit ($115mm) is falling right through to op. income. New guidance for $12-31mm in op. income compares with $115-135mm previously. What's more important is the driver of gross margin miss. We deconsolidate 2Q23 by segment against what we believe was supposed to happen in 3Q23 and vs what actually happened. Critically, EU resi volumes that we estimate fell ~40% QoQ are not enough to hit these numbers alone. We see clear indications of price concessions or other inventory guarantees as an indicator behind the scenes. We estimate 3c/W of ASP deflation in resi leading to ~$40mm of the gross profit miss; the balance relates to mix.

## Fixed cost leverage collapses, we see 80% EPS miss in '24

What this means for 4Q23 and 2024 leaves huge revision risk. SEDG suggests "significantly lower revenue" in 4Q still as EU focuses on destock. We assume this means an effective pause in shipments leading to a further $190mm drop in revenue. Our 4Q revenue estimate is $530mm vs consensus currently at $917mm. This substantively resets the baseline for 2024 recalling that fixed cost leverage is driving a massive >80% revision to 3Q23 op. income. On a reset base of $2.8bn in revenue for 2024 (down $1bn from prior) we estimate just $2/share in EPS vs the street at $10 currently. Our estimates assume 22% gross margins on FY24 noting some recovery against weaker resi mix and indications of price concession. We do give credit to modest opex cuts with 2024 non-GAAP spend at $500mm implying a 10% run rate reduction.

## What this means for ENPH, cutting EU volume. PO to $90

While SEDG's close peer Enphase Energy (ENPH) is less EU levered, there are clear ramifications to ENPH's print. We note that both Tigo Energy (TYGO, not covered) and SEDG have implied between 40-50% volume cut from distributer cancellations in recent weeks. We cut EU sell in by 40% in 3Q and carry a similar trend into 2024 resetting our revenue outlook lower by 15%, We estimate $6.33 in EPS (down 10% from prior) including benefits from Section 45X manufacturing credits – notably consensus does not obviously embed credits, but on a top line basis we are now 30% below street for 2024. We reiterate Underperform on Enphase with this update from SEDG still pointing towards limited confidence in a bottoming: reduce estimates for ENPH, new $84 PO.

**BofA Securities does and seeks to do business with issuers covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.**
**Refer to important disclosures on page 16 to 20. Analyst Certification on page 14. Price Objective Basis/Risk on page 13.**                              12614623

Timestamp: 20 October 2023 07:09AM EDT

**20 October 2023**

Equity
United States
Alternative Energy

**Julien Dumoulin-Smith**
Research Analyst
BofAS
+1 646 855 5855
julien.dumoulin-smith@bofa.com

**Alex Vrabel**
Research Analyst
BofAS
+1 713 247 7751
alexander.vrabel@bofa.com

**Morgan Reid**
Research Analyst
BofAS
+1 646 855 4329
morgan.reid@bofa.com

**Paul Zimbardo**
Research Analyst
BofAS
+1 646 855 1470
paul.zimbardo@bofa.com

**Cameron Lochridge**
Research Analyst
BofAS
+1 337 962 0696
cameron.lochridge@bofa.com

**Dariusz Lozny, CFA**
Research Analyst
BofAS
+1 646 743 2122
dariusz.lozny@bofa.com

|  | Old Rating | New Rating |
|---|---|---|
| SolarEdge | Neutral | Underperform |
| Enphase | Underperform | Underperform |

|  | Old PO | New PO |
|---|---|---|
| SolarEdge | 146 | 65 |
| Enphase | 102 | 84 |

**Glossary of Terms**
C&I – Commercial and Industrial
EU- European Union
GM - Gross Margin Outlook
MW- Megawatt
MWhr – Megawatt-hour

Unauthorized redistribution of this report is prohibited. This report is intended for CR

BofA GLOBAL RESEARCH

# Downgrading SEDG to Underperform

In the aftermarket SolarEdge pre-announced 3Q results headlined by a -20% revenue cut and 30% reduction in implied gross profit (a 9 ppt miss on guidance for context). Operating income is lowered by ~$105mm at the midpoint as the gross profit miss ($115mm) falls directly through to the EPS line in effect. Management attributes the significant miss to unexpected cancellations and pushouts of existing backlog from European distributors. Importantly, SEDG is identifying that this channel issue is no longer supply led, with installation rates in August and September significantly slower than anticipated, in sharp opposition to seasonal norms. Carryover of this theme into 4Q leave clear uncertainties on the timing of channel reset and when exactly a bottom is in sight.

But while we have been generally unwilling to own equipment destock stories as a rule – see our ongoing negativity towards peers ENPH and GNRC and recent downgrade of MAXN to Neutral – we caution that SEDG is obviously just another destock story. An outsized gross margin miss on a relatively sudden update add doubts to management's ability to forecast key drivers of the business, at least for now. Accordingly, and alongside eye-watering updates to 2024 estimates we downgrade to Underperform and reduced our PO to $65/share. We have limited clarity as to the trajectory of the near-term outlook and subsequent recovery which challenges the argument of SEDG as a long-term value call.

**What in the world happened to gross margins?**
A gross margin miss of this magnitude points in our view to something structurally impaired in the business that is not obviously qualified in the release. Contextually gross margin is down by 12% QoQ and 600bps below lows of 2Q22 when SEDG ran into significant COVID related component delays from Chinese suppliers. At the time, the company incorporated both elevated air freight and facility underutilization costs into its reported margin for context. The company is not providing further context behind the miss prior to its 11/1 earnings call either.

Whether the reported gross margin in 3Q guided to 20.1-21.1% (vs prior guide of 28-31%) reflects pricing cuts, inventory reserve charges, impairments, or price protections for downstream distributors - all of which have affected Chinese module suppliers seeing similar EU inventory constraints – the output is the same; the value of SEDG's flagship products look to be impaired in some shape or form. Given SEDG was emphatic that it had not cut pricing and had no plans to do so in 2023 at RE+ as recently as mid-September, early feedback from investors suggests most are blindsided by these developments. As a proxy, Enphase similarly cut its revenue outlook as a function managed destocking efforts in the US but its margins have actually been increasing on a favorable mix with no sign of price cuts yet.

We stress the extent of price cuts will be absolutely critical to look towards for more structural erosion concerns relative to the backdrop of a mismatch in COGS vs revenue delays on sales. Listen carefully on how delayed shipments could have weighted on COGS. We stress latest distributor datapoints remains as cautious as ever.

**Readthrough to 2024 leaves massive revision potential**
The net of all of this is non-GAAP operating income that is one tenth of its value just one quarter ago and which we expect will trend into negative territory in 4Q as revenue falls again. Assuming some modest recovery off the 2H23 run rate in 2024 gets us to a significantly impaired outlook with EPS that is now >80% lower than consensus alongside revenue that is close to 40% lower. While SEDG's management team has not been and will likely not be the only facing these issues, we see these results compounding long-term concerns on the company's ability to execute and earn its historically premium multiple. Our new $65 PO reflects predominantly on 2024/25



BofA GLOBAL RESEARCH

EBITDA which sits at $150mm / 365mm respectively vs consensus pre-announcement at $850 / $1.1bn.

## How did we get even get here?

SEDG management met with investors throughout August and September (including ourselves) and flagged limited new issues beyond those delineated alongside 3Q guidance in July. We stress that share price reaction will reflect not only significant revision potential on estimates, but also clear limitations on management's ability to forecast the business, at least currently. At Barclays CEO Energy Power in early September SEDG CFO Ronen Faier stated:

*The underlying demand in Europe continues to be strong and continues to be very great. We are seeing every quarter the sell-through data coming from our distributors. You do see every week, by the way, the number of systems that are being connected to our monitoring portal. I can tell you that in both cases, we see a very nice uplift in all of Europe... It's a very good underlying demand.*

While SEDG did mention at the same conference that some distributers were asking for delayed delivery on orders as a means to limit working capital needs, the relative emphasis on this point was limited. All else equal, the sudden amount of cancellations, and pushout of backlog suggested in this update are significantly different than the messaging just 40 days prior.

## EU resi volumes are way off with likely price concessions...

### Deconsolidating 2Q23 – what was the last "normal" baseline

As a means to illustrate what we believe happened in 3Q23 we start with 2Q23 as a baseline. Notably SEDG gave a lot of uncharacteristic detail about 2Q numbers by segment including rough indications for residential inverter and battery gross margins. Storage revenues are also now relatively easy to estimate given SEDG gives routine updates on pricing and MWhr shipped (the vast majority of which convert to revenue in quarter is our understanding). Putting all the directly given (blue below) information and the readily inferred (red below) information, the "unknowns" on the quarter are few on far between. Mostly these relate to C&I which we believe delivered an 11c/W blended average ASP and an implied 29% gross margin.

### What was supposed to happen in 3Q23...

Looking at what was supposed to happen in 3Q, SEDG guided down revenues by $90mm at the midpoint stating that the majority of this delta would a result from lower battery revenue hinged to delays in requisite three string inverters for those units. We assume this was supposed to be ~$45mm of the QoQ cut or roughly half the total. Lower shipments of optimizers in the C&I segment were indicated as the next largest driver of the dip between 2Q and 3Q. We back out as ~$35mm implied noting that resi volumes were initially guided flat to down very modestly which we estimate would be a minority ~$10mm drag on revenue. Notably backing out the implied C&I revenue for 3Q based on the prior guide also gives us the implied margin and pricing of this segment.

Assuming that margins in resi and batteries were generally assumed to be stable in the prior guidance, C&I margins would be cut in half to 15% in 3Q in order to meet SEDG's 30-33% core solar gross margin target. Critically, SEDG corroborated this directly in its earnings update by indicating that the sudden lack of optimizers in its inverter mix would unduly impact gross margin in this segment.

### ... vs what we think did happen in 3Q23

What's clear from this release is that impacts are largely from short cycle time installations which points specifically at EU resi as the culprit. Based on the "sudden" indication of cancellations and pushouts we suggest that ~60% of what was planned for the quarter in EU resi was actually shipped and recognized (i.e. July, and most of August). Toting that we assume US / RoW resi is trending at ~600MW per quarter for SEDG,



implies that out of total resi volumes shipped in 2Q23, roughly 1-1.1GW came from Europe. As a result, we assume a 400-450MW hit to resi as a whole realized in the new $720-730mm number, coming from the EU directly.

But therein lies a problem. Assuming that everything else largely went to plan (likely slightly worse storage given the segment drag in resi) we find it hard to make the numbers work without an implied price cut. Critically, our analysis would suggest that resi pricing is like down -10% on a blended basis from where it was previously with the implied ~3c/W delta directly reducing the gross profit/margin line and exacerbating unfavorable mix trends. For context, the implied delta from this 400MW miss on gross margins should translate to ~$50mm in gross profit from mix without pricing cuts included; the actual implied is $115mm. We estimate $40-50mm of the miss is pricing cuts in resi inverters with the balance in weaker storage.

**Exhibit 1: Deconsolidating SEDG's Revenue, Mix and Margin Drivers – This is not just a destock**

Out of the $115mm gross profit miss, we estimate half is mix related but the balance points to some level of price concession. We assumed this occurred in resi given C&I had a planned weaker outlook heading out of 2Q.

| | 2Q23 | Old 3Q Guide (Using Midpoint Guidance) | QoQ Delta | Note from prior guidance | What we think happened | 3Q23 Updated Guide |
|---|---|---|---|---|---|---|
| **Revenue Walk** | | | | | | |
| Revenue | 991 | 900 | (91) | | | 723 |
| Core Solar | 947 | 856 | (91) | | | 680 |
| Non-Core | 44 | 44 | 0 | | | 43 |
| **Volume Walk** | | | | | | |
| Resi MW | 1,725 | 1,691 | -2% | | EU resi volumes fell by 40% | 1,290 |
| C&I MW | 2,599 | 2,792 | 7% | | | 2,792 |
| **Pricing Walk** | | | | | | |
| Resi ASP | 0.31 | 0.31 | 0% | | | 0.28 |
| C&I ASP | 0.11 | 0.09 | -19% | | | 0.09 |
| | 0.188 | 0.171 | -9% | | | 0.148 |
| **Segment Revenue Walk** | | | | | | |
| **(Core Solar)** | | | | | | |
| Resi Revenue | 535 | 524 | (11) | | | 364 |
| C&I Revenue | 278 | 243 | (36) | 2nd largest contributor to the rev cut in C&I optimizers | | 243 |
| Storage | 120 | 75 | (45) | Most of the QoQ rev cut due to EU storage | Storage volumes slightly worse than expected | 60 |
| Other | 14 | 14 | - | | | 14 |
| **Gross Margin Walk** | | | | | | |
| Core Solar Gross Margin | 34.7% | 31.5% | | | | 22.0% |
| Storage Gross Margin | 24% | 24% | | | Storage pricing likely reduced | 15% |
| Resi | 41% | 41% | | | | 29% |
| C&I | 29% | 15% | | | C&I orders locked in ahead, we assume margins stable | 15% |
| Core Solar Inverter Only Margin | 37% | 33% | | | | 23% |

**Source:** BofA Global Research, Company Reports

BofA GLOBAL RESEARCH

## Looking at 4Q…What is "significantly lower revenue"?

With the above in mind, SEDG is now indicating *"significantly lower revenue"* for the fourth quarter as the destocking process is ongoing. With the pace of shift in messaging in 3Q, the uncertainty alone now layers as a further overhang on shares with likely a wide band on buyside and sellside consensus. For our part, we assume the most logical output is that if EU distributers stopped ordering suddenly in mid-3Q, they are likely to continue that behavior for a further quarter into a seasonally weak period for installations. We assume a further $150-200mm revenue cut (>20% QoQ) meets the rough estimate of "significant" here and adjust 4Q down accordingly. Our estimate is $530mm in revenue in 4Q which sets the best baseline for "recovery" into 2024. We summarize broader estimate revisions below alongside updates to Enphase.

## Estimate revisions: Significant cuts across the board

Latest announcement from SEDG indicates a rapidly deteriorated volume and average selling price (ASP) environment to achieve the $200 mn revenue miss from midpoint of prior guidance and 10 percentage point miss at the gross margin line. We implement the above changes to our 3Q23 estimates (weaker revenue from volume and pricing cuts largely in European resi) and substantially below expectation gross margins (largest cuts in C&I and storage with still sizable reductions in resi, as well). Operating income

collapsed in 3Q23, where we assume SEDG lost significant operating leverage from softer than forecasted volumes and sharp margin contractions.

Given SEDG's disclosure that mgmt "anticipates significantly lower revenue in the fourth quarter of 2023 as the inventory destocking process continues," we cut our volumes further in 4Q23 q/q to reflect the rapid fall off in channel sell in. We see too much risk to ignore that end market demand is weaker than previously understood across Europe since SEDG alluded to worse than normal sell out of the channel in September. As such, we further cut our European resi volumes in FY24, assuming some moderating through the year. Moreover, we reset our GM outlook for 3Q23-FY24, given latest developments; admittedly, we lack confidence in the durability of GM after such a sizable margin miss, so we risk our estimates accordingly across resi, C&I, storage, and utility scale.

The combination of weaker volumes and deteriorating GM significantly impairs operating margins and EBITDA margins. The $100 mn of lost operating income in 3Q23 vs forecast amounts indicates the sensitivity of this business to lost volumes and price. The combination of these changes significantly drags down our EBITDA estimates in the near term, and we flag risk of further fundamental deterioration, given our minimal understanding of the current situation.

**Exhibit 2: SEDG BofA Estimate Changes**
We outline the magnitude of estimate changes for SEDG's key metrics and compare to consensus. Our cuts are significant and broad based.

| | | 2022 | 1Q23 | 2Q23 | 3Q23 | 4Q23 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue, $ mn | Current | 3,110.3 | 943.9 | 991.3 | 714.1 | 528.8 | 3,178.1 | 2,776.5 | 3,353.8 |
| | Prior | 3,110.3 | 943.9 | 991.3 | 903.3 | 866.1 | 3,704.6 | 3,892.1 | 4,524.4 |
| | % Chng | 0% | 0% | 0% | -21% | -39% | -14% | -29% | -26% |
| | Consensus | 3,104 | 934 | 996 | 893 | 895 | 3,669 | 4,200 | 5,028 |
| Adj. Gross Margin, % | Current | 28% | 33% | 33% | 21% | 20% | 28% | 22% | 26% |
| | Prior | 5% | 33% | 33% | 30% | 31% | 32% | 31% | 30% |
| | % Chng | 510% | 0% | 0% | -32% | -35% | -12% | -28% | -11% |
| | Consensus | 27% | 30% | 33% | 29% | 29% | 30% | 31% | 31% |
| Adj. EBITDA, $ mn | Current | 491.8 | 197.3 | 204.2 | 10.1 | (30.1) | 380.5 | 154.2 | 365.7 |
| | Prior | 491.8 | 197.3 | 204.2 | 126.0 | 106.7 | 633.2 | 616.5 | 688.5 |
| | % Chng | 0% | 0% | 0% | -92% | -128% | -40% | -75% | -47% |
| | Consensus | 426.1 | 164.4 | 208.9 | 109.4 | 129.6 | 607.4 | 726.6 | 958.7 |
| EPS, $/sh | Current | 6.05 | 2.95 | 2.66 | 0.29 | (0.25) | 5.44 | 2.13 | 4.86 |
| | Prior | 6.05 | 2.95 | 2.66 | 1.87 | 1.61 | 8.91 | 8.32 | 9.17 |
| | % Chng | 0% | 0% | 0% | -84% | -116% | -39% | -74% | -47% |
| | Consensus | | 1.94 | 2.58 | 1.77 | 1.78 | 9.20 | 9.96 | 12.31 |

**Source:** BofA Global Estimates, Bloomberg

BofA GLOBAL RESEARCH

**Exhibit 3: SEDG BofA Key Estimates**
We outline the key metrics for SEDG in the below, which we refresh for the latest changes in the macro and updates from mgmt

| | 2022 | 1Q23 | 2Q23 | 3Q23 | 4Q23 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Key Metrics** | | | | | | | | |
| **Shipments & ASPs** | | | | | | | | |
| Inverter Shipments (MWdc) | 10,490.0 | 3,608.0 | 4,324.0 | 4,096.1 | 2,718.3 | 14,771.4 | 14,575.1 | 18,115.3 |
| *VA Consensus* | *10,491.3* | *3,608.0* | *4,265.2* | *4,242.3* | *4,250.2* | *16,437.0* | *19,186.5* | *22,959.0* |
| *Resi* | 5,300.0 | 1,529.0 | 1,725.0 | 1,254.1 | 978.6 | 5,486.7 | 4,573.5 | 5,347.9 |
| *VA Consensus* | *5,294.0* | *1,529.0* | *1,725.0* | *1,254.1* | *978.6* | *6,314.9* | *6,906.0* | *7,941.6* |
| *Commercial* | 5,190.0 | 2,079.0 | 2,599.0 | 2,792.1 | 1,639.7 | 9,109.8 | 9,651.6 | 11,892.4 |
| *VA Consensus* | *5,197.3* | *1,529.0* | *1,725.0* | *1,552.6* | *1,508.2* | *9,940.6* | *11,721.6* | *13,927.1* |
| Storage Shipments (MWh) | 889.3 | 221.0 | 269.0 | 175.0 | 160.0 | 853.8 | 754.4 | 1,243.0 |
| Blended Solar ASP ($/W) | $0.28 | $0.22 | $0.19 | $0.14 | $0.16 | $0.19 | $0.15 | $0.14 |
| *VA Consensus* | *$0.27* | *$0.23* | *$0.20* | *$0.21* | *$0.21* | *$0.22* | *$0.22* | *$0.22* |
| Storage ASP ($/kWh) | $511 | $475 | $479 | $464 | $459 | $469 | $411 | $359 |



**BofA GLOBAL RESEARCH**

> **Exhibit 3: SEDG BofA Key Estimates**
> We outline the key metrics for SEDG in the below, which we refresh for the latest changes in the macro and updates from mgmt

| | 2022 | 1Q23 | 2Q23 | 3Q23 | 4Q23 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Income Statement** | | | | | | | | |
| Revenue ($mn) | $3,110 | $944 | $991 | $714 | $529 | $3,178 | $2,776 | $3,354 |
| *Guidance* | | *$915-945mn* | *$970-1010mn* | *$720-730mn; $880-920mn prior* | | *+20-30% yoy* | *+20-30% yoy* | *+20-30% yoy* |
| *VA Consensus* | *3,128* | *929* | *991* | *893* | *902* | *3,715* | *4,347* | *5,182* |
| *of which Storage (BofA Est)* | $439 | $97 | $120 | $86 | $76 | $379 | $310 | $447 |
| Non-GAAP Gross Profit | $878.0 | $307.4 | $324.2 | $147.6 | $106.2 | $885.4 | $619.3 | $880.3 |
| *VA Consensus* | *877.7* | *301.0* | *323.8* | *265.6* | *270.4* | *1,159.6* | *1,364.5* | *1,691.2* |
| *% Margin* | 28.2% | 32.6% | 32.7% | 20.7% | 20.1% | 27.9% | 22.3% | 26.2% |
| *VA Consensus (Implied)* | *28.1%* | *32.4%* | *32.7%* | *29.7%* | *30.0%* | *31.2%* | *31.4%* | *32.6%* |
| *Guidance* | | *28-31%* | *32-35%* | *20.1-21.1%; 28-31% prior* | | | | *29-31% target* |
| Non-GAAP Inverter Business Gross Margin | 29.8% | 35.0% | 34.7% | 23.6% | 23.1% | 30.5% | 25.3% | 30.7% |
| *Guidance: 35-37% Inverter/Optimizer GM* | | | | *Better than 36% in 3Q23+* | | | | |
| Non-GAAP OpEx | 435.9 | 123.6 | 133.3 | 137.5 | 136.3 | 530.7 | 504.0 | 558.5 |
| *VA Consensus* | *444.0* | *123.5* | *135.8* | *135.7* | *134.1* | *529.1* | *588.8* | *657.9* |
| *% Revenue* | 14% | 13% | 13% | 19% | 26% | 17% | 18% | 17% |
| *Guidance: 11-13% Opex of Revenue (Core Solar)* | | | | | | | | |
| Non-GAAP Operating Income | $442.1 | $183.8 | $191.0 | $10.1 | ($30.1) | $354.7 | $115.3 | $321.8 |
| *VA Consensus* | *441.1* | *183.7* | *188.4* | *129.0* | *138.3* | *638.3* | *767.5* | *1,029.4* |
| *% Margin* | 14% | 19% | 19% | 1% | -6% | 11% | 4% | 10% |
| *Guidance: 20-23% operating income margin (Core Solar)* | | *$150-170 mn* | *$195-215 mn* | *$9-28 mn; $115-135 mn prior* | *Exit getting close to 20-22%* | | | |
| Adj. EBITDA | $491.8 | $197.3 | $204.2 | $10.1 | ($30.1) | $380.5 | $154.2 | $365.7 |
| *VA Consensus* | *468.4* | *199.1* | *194.5* | *142.1* | *159.1* | *687.3* | *848.1* | *1,123.2* |
| *Adj. EBITDA Margin, %* | 16% | 21% | 21% | 1% | -6% | 12% | 6% | 11% |
| Non-GAAP EPS, Diluted | $5.92 | $2.91 | $2.62 | $0.29 | ($0.24) | $5.32 | $2.08 | $4.76 |
| *VA Consensus* | *$5.99* | *$2.90* | *$2.58* | *$1.78* | *$1.88* | *$9.13* | *$10.35* | *$13.68* |

**Source:** BofA Global Research, Visible Alpha

BofA GLOBAL RESEARCH

# Valuation: PO to $65/share – Growth contractions collapsing near term ambitions

We lower our PO to $65/share ($146/share prior) on estimate revisions ($75/share), MtM for weaker peer multiples ($6/share), and an updated discount rate. We sharply reduce our volume expectations for 3Q23 through FY24 to reflect the European resi solar market compression. We also reflect weaker average selling prices (ASPs) across resi, commercial and industrial (C&I), utility scale, and storage applications, given the extent of the gross margin miss at 3Q23 pre-release and the flagged risk of a sequentially worsening situation. We flag risk of elevated channel inventories across Europe for the next 2-6+ quarters with no clear recovery in sight. Coupled with protracted pain in the US resi solar market, SEDG's growth ambitions are constrained.

We mark to market (MtM) peer multiples on 2024/2025 EBITDA at 12x / 9x vs. 14x / 11x prior. This includes a 1.0 / 0.5x compression in balance of system and power electronic peer multiples. After this sizable guidance cut with an uncertain outlook ahead, we further reduce our relative premium 2x (2x / 0x vs. 4x / 2x on 2024 / 2025 prior). We also raise our assumed discount rate to 5.25% from 4.75%, given the movement in the 10-Yr treasury. In our view, this prerelease and outsized results miss and likely guidance cut significantly impair SEDG shares until mgmt can print results demonstrating that the European and or US markets are rounding the corner.

Even after shares have drastically underperformed and may look appealing on a valuation basis, we argue the sector backdrop remains too uncertain to assume fundamental recovery in the near term. Sector uncertainty heading into '24 only grows more poignant



**BofA GLOBAL RESEARCH**

and competitive pressures likely mount, as well. With no recovery in sight and too much uncertainty to get comfortable with, we downgrade to Underperform.

### Exhibit 4: SEDG 75-25 EV/EBITDA / DCF Valuation

We maintain our 75-25 EV/EBITDA / DCF weighting methodology to account for growth and the more conservative case of the DCF

**SEDG Valuation**

|  | Value/Sh | Weight | Weighted Value |
|---|---|---|---|
| EV/EBITDA | $59.00 | 75% | $44.25 |
| DCF | $81.00 | 25% | $20.25 |
| **SEDG Value/Share** | | | **$65.00** |
| *Share Price (As of 10/20/23)* | | | $121.12 |
| *Premium (Discount) to Unit Price* | | | (46.3%) |
| *2023E Dividend Yield* | | | 0.0% |
| **Total Expected Return** | | | **(46.3%)** |

**Source:** BofA Global Research

BofA GLOBAL RESEARCH

### Exhibit 5: SEDG EV/EBITDA Valuation

Our updated valuation multiple reflects mark to market in peer group multiples in 2024/2025 and estimate changes

**SEDG EV/EBITDA Valuation**

| Revenues | 2024 | 2025 |
|---|---|---|
| Core Solar | $2,248 | $2,545 |
| Storage | $310 | $447 |
| Non-Core | $219 | $447 |
| Gross Margin | $583 | $841 |
| **EBITDA** | **$154** | **$366** |
| BOS Peer Group (A) | 10.0x | 9.0x |
| *Previous BOS Peer Group* | 11.0x | 9.5x |
| Relative Premium to BOS (SEDG vs. BoS Peers over ~1-yr) (B) | 2.0x | 0.0x |
| **EV/EBITDA (BOS Peer + BOS Premium, A+B)** | **12.0x** | **9.0x** |
| *Previous EV/EBITDA* | 14.0x | 11.0x |
| Consensus EV/EBITDA | 8.0x | 6.0x |
| Illustrative Comparables | | |
| Power Electronics & Semi Peer Group | 14.0x | 13.0x |
| *Previous Power Electronics & Semis Peer Group* | 14.0x | 13.0x |
| Implied Relative Premium to Power Electronics, Semis | -2.0x | -4.0x |
| **Enterprise Value (Implied)** | **$1,851** | **$3,291** |
| Net (Debt) Cash | $1,051 | $1,051 |
| **Equity Value** | **$2,902** | **$4,342** |
| Shares Outstanding | 61 | 61 |
| **EV/EBITDA Valuation** | **$48** | **$71** |
| | | |
| Dividend | 0% | 0% |
| Price Return | -61% | -41% |
| **Total Return** | **-61%** | **-41%** |
| | | |
| EPS | $5.32 | $2.08 |
| Implied P/E (excl. Net Cash) | 5.7x | 25.8x |
| SEDG Share Price | $121 | $121 |
| **Average Valuation** | **$59** | |

**Source:** BofA Global Research, Bloomberg

BofA GLOBAL RESEARCH



BofA GLOBAL RESEARCH

**Exhibit 6: SEDG DCF Value**

We now use a 5.25% risk free rate assumption and maintain an ERP of 6.25%. Raise our blended discount rate to 15.3% and maintain 17.5x terminal multiple. We also incorporate model estimate revisions.

| SEDG - DCF Methodology | 2023E | 2024E | 2025E | 2026E | 2027E | 2028E | 2029E | 2030E |
|---|---|---|---|---|---|---|---|---|
| **DCF - less Stock Based Compensation and Debt Amortization** | | | | | | | | |
| **Free Cash Flows ($Mn) (CFO Minus CapEx)** | $305 | $161 | $331 | $477 | $570 | $693 | $797 | $829 |
| Less: Stock Based Compensation | $81 | $151 | $168 | $189 | $211 | $236 | $262 | $240 |
| **Adjusted Free Cash Flows ($Mn)** | **$224** | **$10** | **$163** | **$288** | **$358** | **$456** | **$535** | **$589** |
| **Free Cash Flows to Equity ($Mn)** | **$224** | **$10** | **$163** | **$288** | **$358** | **$456** | **$535** | **$589** |
| *Discount Rate- Cost of Equity* | 15% | 15% | 15% | 15% | 15% | 15% | 15% | 15% |
| *Discount Factor* | 0.87 | 0.75 | 0.65 | 0.57 | 0.49 | 0.43 | 0.37 | 0.32 |
| **Discounted Free Cash Flows** | **$194** | **$8** | **$107** | **$163** | **$176** | **$195** | **$198** | **$189** |

| | |
|---|---|
| **DCF Value through '30** | **$1,229** |
| *DCF Value through 2025* | *$308* |
| | |
| **Terminal Value** | |
| *Terminal Multiple* | 14.0x |
| Discount Factor | 0.32 |
| Terminal Value | $8,242 |
| Implied Perpetuity Growth Rate | 8% |
| **PV of Terminal FCFE Value** | **$2,647** |
| | |
| Less: Recourse Debt | (626) |
| More: Cash on Balance Sheet | 1,051 |
| Adjustment for Convertible Notes included in Shares | 626 |
| | |
| **Net Cash** | **1,051** |
| | |
| **Total FCFE** | **$4,927** |
| **DCF Value/Share** | **$81.00** |
| *Shares O/S (Fully Diluted) (Adj for Equity Issue)* | *61.184* |
| | |
| Price as of close 10/20/2023 | $121.12 |
| **Total Potential Return** | **-33%** |
| | |
| **Discount Rate** | **15.3%** |

**Source:** BofA Global Research

BofA GLOBAL RESEARCH

# Risking ENPH for broad-based issues

SEDG's 3Q23 earnings pre-release is the second of its kind in the power electronics universe and follows competitor, Tigo Energy (TYGO – not covered). Both companies cite weaker than expected 3Q23 revenues, due to an unexpected rise in purchase order delays or cancellations; these revenue pushouts are combined with slowing sell out of the channel or end customer demand. Consequently, we update our ENPH estimates to the reflect deteriorating residential solar and storage market health across Europe.

## Estimate changes: Volume declines are universal

Given the proliferation of headlines in recent weeks, we negatively risk ENPH's volumes in European resi. We cut ENPH international resi volumes -30% q/q, assuming relatively milder exposure to the channel congestion cited by SEDG and TYGO, given its tighter geographical footprint. We keep ENPH pricing relatively stable in 3Q23, because ENPH's stated and longstanding strategy is to price to value; ultimately, we suspect this is manifests in softer volumes at relatively stronger pricing and intact margins. Consequently, we moderate ENPH's GM slightly in 3Q23 across resi, storage, and commercial offerings out of conservatism and to directionally mirror the margin compression being witnessed by peers.



BofA GLOBAL RESEARCH

We suspect volume pressures will worsen into 4Q23, given the recency and intensity of this market decline, so we further taper our q/q growth expectations for European resi (now -40% q/q). We also reduce our European resi volume estimates in FY24, assuming this market pain is longer lived and with no clear end in sight. Given ENPH's relatively nascent position in Europe, we argue ENPH will face less acute contractions than peers. Ultimately, the poor market health of the US resi market continues to carry the day for our ENPH estimates, but the latest developments in Europe challenge growth ambitions and strain fundamental inflection.

**Exhibit 7: ENPH BofA Estimate Changes**
We outline the magnitude of estimate changes for SEDG's key metrics and compare to consensus. Our cuts more modest for ENPH, given its earlier stage European exposure and insistence on margin preservation and expansion.

| | | 2022 | 1Q23 | 2Q23 | 3Q23 | 4Q23 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|
| Revenue, $ mn | Current | 2,346.0 | 726.0 | 711.1 | 551.4 | 459.4 | 2,428.6 | 2,056.8 | 2,462.1 |
| | Prior | 2,346.0 | 726.0 | 711.1 | 569.1 | 547.1 | 2,534.0 | 2,444.5 | 2,972.5 |
| | % Chng | 0% | 0% | 0% | -3% | -16% | -4% | -16% | -17% |
| | Consensus | 2,315 | 723 | 726 | 569 | 591 | 2,616 | 2,940 | 3,617 |
| Adj. Gross Margin, % | Current | 42% | 45% | 45% | 46% | 48% | 46% | 62% | 61% |
| | Prior | 42% | 45% | 45% | 48% | 50% | 47% | 59% | 58% |
| | % Chng | 0% | 0% | 0% | -3% | -3% | -2% | 4% | 5% |
| | Consensus | 42% | 43% | 43% | 45% | 45% | 46% | 46% | 46% |
| Adj. EBITDA, $ mn | Current | 736.4 | 242.6 | 230.5 | 175.3 | 171.8 | 820.3 | 996.6 | 1,245.3 |
| | Prior | 736.4 | 242.6 | 230.5 | 189.8 | 205.7 | 868.5 | 1,111.4 | 1,406.1 |
| | % Chng | 0% | 0% | 0% | -8% | -16% | -6% | -10% | -11% |
| | Consensus | 718.5 | 220.0 | 231.4 | 169.4 | 186.0 | 843.2 | 1,030.8 | 1,324.3 |
| EPS, $/sh | Current | 4.67 | 1.41 | 1.51 | 1.19 | 1.04 | 5.34 | 6.72 | 8.40 |
| | Prior | 4.68 | 1.41 | 1.51 | 1.29 | 1.29 | 5.69 | 7.54 | 9.51 |
| | % Chng | 0% | 0% | 0% | -8% | -19% | -6% | -11% | -12% |
| | Consensus | | 1.23 | 1.27 | 1.01 | 1.13 | 4.98 | 6.18 | 7.83 |

**Source:** BofA Global Estimates, Bloomberg

BofA GLOBAL RESEARCH

**Exhibit 8: Enphase Summary Estimates Vs Consensus**
Off the significant cut in 3Q, we estimate a slightly down performance in 4Q hinged on slight storage improvement, further challenges in US resi, and weaker European volumes.

| | 2022 | 1Q23 | 2Q23 | 3Q23 | 4Q23 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|
| **Key Metrics** | | | | | | | | |
| **Shipments & ASPs** | | | | | | | | |
| Microinverter Shipments (MWdc) | 5,903.4 | 1,957.0 | 2,121.3 | 1,573.2 | 1,299.7 | 6,951.3 | 5,793.7 | 6,927.0 |
| *Resi US* | *4,288.9* | *1,223.1* | *1,166.7* | *875.0* | *848.8* | *4,113.7* | *3,373.2* | *3,710.5* |
| *Resi International* | *1,614.2* | *733.9* | *954.6* | *668.2* | *400.9* | *2,757.6* | *2,206.1* | *2,757.6* |
| *Commercial* | *0.4* | *0.1* | *0.1* | *30.0* | *50.0* | *80.0* | *214.4* | *458.9* |
| Storage Shipments (MWh) | 509.6 | 97.4 | 83.2 | 80.0 | 80.3 | 340.8 | 516.8 | 832.6 |
| | | | | | | | | |
| Microinverter Blended ASP ($/W) | $0.33 | $0.331 | $0.304 | $0.315 | $0.310 | $0.32 | $0.30 | $0.28 |
| Storage ASP ($/kWh) | $738 | $738 | $738 | $627 | $627 | $686 | $617 | $586 |
| | | | | | | | | |
| **Income Statement** | | | | | | | | |
| Revenue ($mn) | $2,346.0 | $726.0 | $711.1 | $551.4 | $459.4 | $2,428.6 | $2,056.8 | $2,462.1 |
| *Resi US* | *1,422.7* | *399.6* | *376.9* | *280.0* | *271.6* | *1,328.1* | *1,034.6* | *1,081.2* |
| *Resi International* | *516.9* | *229.0* | *268.2* | *210.5* | *122.3* | *829.9* | *630.7* | *756.9* |
| *Commercial* | *0.1* | *0.0* | *0.0* | *5.7* | *9.5* | *15.2* | *38.8* | *78.9* |
| *Storage* | *376.3* | *71.9* | *61.4* | *50.2* | *50.4* | *233.8* | *319.1* | *488.3* |
| *EV Charging* | *30.0* | *6.1* | *4.7* | *5.0* | *5.7* | *21.5* | *33.6* | *56.9* |
| *Guidance* | | *$700-740 mn* | *$700-750 mn* | *$550-600 mn* | | | | |
| Non-GAAP Gross Margin | $991.9 | $331.9 | $328.6 | $260.5 | $226.6 | $1,148.8 | $1,280.7 | $1,514.9 |
| *% Margin* | *42.3%* | *45.7%* | *46.2%* | *47.2%* | *49.3%* | *47.3%* | *62.3%* | *61.5%* |
| *Resi* | *43.5%* | *47.7%* | *46.7%* | *45.1%* | *45.0%* | *46.3%* | *46.0%* | *45.8%* |
| *Commercial* | *0.0%* | *0.0%* | *0.0%* | *30.0%* | *30.0%* | *29.9%* | *33.0%* | *35.5%* |
| *Non-Solar (Storage)* | *32.4%* | *33.5%* | *33.5%* | *32.0%* | *31.0%* | *32.6%* | *32.0%* | *33.0%* |
| *Evs - Clipper Creek* | *38.0%* | *38.0%* | *38.0%* | *38.0%* | *38.0%* | *38.0%* | *38.0%* | *38.0%* |



BofA GLOBAL RESEARCH

**Exhibit 8: Enphase Summary Estimates Vs Consensus**
Off the significant cut in 3Q, we estimate a slightly down performance in 4Q hinged on slight storage improvement, further challenges in US resi, and weaker European volumes.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *Guidance: Financial Target Baseline: >35%* | | *41-44%* | *42-45%* | *42-45%* | | | | |
| Non-GAAP OpEx | 305.5 | 98.4 | 98.2 | 97.5 | 82.6 | 376.3 | 339.6 | 329.6 |
| *% Revenue* | 13% | 13.5% | 14% | 18% | 18% | 15% | 17% | 13% |
| *Guidance: Financial Target Baseline: <15%* | | *$100.0-104.0mn* | *$98.0-102.0mn* | *$101.0-105.0mn* | | | | |
| Non-GAAP Operating Income | $686.4 | $233.6 | $230.5 | $163.0 | $143.9 | $771.0 | $941.1 | $1,185.2 |
| *% Margin* | 29% | 32% | 32% | 30% | 31% | 32% | 46% | 48% |
| *Guidance: Financial Target Baseline: >20%* | | | | | | | | |
| Adj. EBITDA | $736.4 | 242.6 | 230.5 | 175.3 | 171.8 | $820.3 | $996.6 | $1,245.3 |
| *% Margin* | 31% | 33% | 32% | 32% | 37% | 34% | 48% | 51% |
| Non-GAAP Diluted EPS ($/sh) | $ 4.39 | $ 1.32 | $ 1.42 | $ 1.12 | $ 0.98 | $ 5.02 | $ 6.33 | $ 7.91 |
| **BofA vs. Consensus Forecast** | | | | | | | | |
| Microinverter Shipments (MWdc) - Visible Alpha | 5,857.7 | 1,957 | 2,115 | 1,636 | 1,668 | 7,309.0 | 8,147.2 | 9,930.0 |
| *% Delta* | 1% | 0% | 0% | -4% | -22% | -5% | -29% | -30% |
| Revenue ($mn) - Visible Alpha | 2,315.4 | 726.0 | 711.1 | 569.8 | 594.3 | 2,618.7 | 2,942.9 | 3,619.2 |
| *% Delta* | 1% | 0% | 0% | -3% | -23% | -7% | -30% | -32% |
| Solar Revenue - Visible Alpha | 1,921.4 | *641.64* | *648.23* | *500.88* | *510.21* | 2,304.0 | 2,457.3 | 2,944.3 |
| *% Delta* | 3% | 1% | 0% | -1% | -21% | -6% | -31% | -35% |
| Storage Revenue - Visible Alpha | 376.9 | *75.62* | *55.73* | *58.04* | *70.07* | 259.5 | 371.1 | 531.9 |
| *% Delta* | 0% | -5% | 10% | -14% | -28% | -10% | -14% | -8% |
| Adj. EBITDA ($mn) - Visible Alpha | 718.5 | 220.0 | 231.4 | 170.9 | 188.3 | 845.7 | 1,036.1 | 1,320.6 |
| *% Delta* | 2% | 10% | 0% | 3% | -9% | -3% | -4% | -6% |
| Non-GAAP Diluted EPS ($/sh) - Visible Alpha | $ 4.58 | $ 1.36 | $ 1.46 | $ 1.01 | $ 1.13 | $ 4.97 | $ 6.29 | $ 8.06 |
| *% Delta* | -4% | -3% | -3% | 10% | -13% | 1% | 0% | -2% |

**Source:** BofA Global Research estimates, Visible Alpha

BofA GLOBAL RESEARCH

## Valuation: PO to $84/share – Further compression after European growth fumbles

We cut our PO to $84/share from $102/share as a function of estimate revisions ($18/share) and a mark to market (MtM) of 2024 / 2025E EBITDA at 16x / 12.5x vs from 16.5x / 13x prior ($2/share), and an update of our assumed discount rate (now 5.25% vs. 4.75% prior, given movements in the 10-Yr treasury). We maintain our narrowed relative premium, given the sustained uncertainties in the sector backdrop (core end market growth in US and Europe, interest rate pressures, channel congestion and uncertain ordering trends, etc.), despite best-in-class gross margins. After the revision, ENPH's cleantech peer multiple is in line with semiconductor peer averages in 2025.

While ENPH has committed to buying back shares in a defensive posture, buyback as a percent of daily volume is <1%. Although buyback signals a positive belief in the intrinsic value of shares, we suspect investor fears may not be fully assuaged by this buyback action, given the deteriorating sector health and looming uncertainty. We suspect the latest update from SEDG will further impair already poor investor sentiment in the resi components space; we expect sustained multiple compression risk and flag potential for continued fundamental deterioration, as we search for the bottom in US and now Europe. With too many headwinds and outstanding negative risks, reiterate Underperform.



**BofA GLOBAL RESEARCH**

### Exhibit 9: ENPH Blended Valuation

We maintain a 75/25 weighting on EV/EBITDA vs DCF but note that with revisions they are much more closely aligned. Tax credit value adds a further $11/share to our PO.

| ENPH Valuation | Value/Sh | Weight | Weighted Value |
|---|---|---|---|
| EV/EBITDA | $76.00 | 75% | $57.00 |
| DCF | $63.00 | 25% | $15.75 |
| NPV: IRA Credit Value | $11.30 | | |
| **ENPH Value/Share** | | | **$84.00** |
| *Share Price (As of 10/20/23)* | | | *$124.26* |
| *Premium (Discount) to Unit Price* | | | *(32.4%)* |
| *2023E Dividend Yield* | | | *0.0%* |
| **Total Potential Return** | | | **-32.40%** |

**Source:** BofA Global Research

BofA GLOBAL RESEARCH

### Exhibit 10: EV/EBTIDA Valuation

Given the significant uncertainties in the outlook, we maintain our narrowed premium over peers. We now apply multiples that are roughly in line with consensus in 2024 and 2025.

| Enphase EV/EBITDA Valuation | 2024 | 2025 |
|---|---|---|
| Revenues | | |
| Microinverters | $1,738 | $1,974 |
| Storage | $319 | $488 |
| Gross Margin | $1,265 | $1,497 |
| | | |
| **EBITDA Ex-IRA Credits** | **$625** | **$800** |
| BOS Peer Group (A) | 10.0x | 8.5x |
| *Previous BOS Peer Group* | 10.5x | 9.0x |
| Relative Premium to BOS (B) - Base on 1-Yr Trailing EV/EBITDA vs Peers | 6.0x | 4.0x |
| **EV/EBITDA (BOS Peer + BOS Premium, A+B)** | **16.0x** | **12.5x** |
| *Previous EV/EBITDA* | 16.5x | 13.0x |
| Consensus EV/EBITDA | 16.0x | 12.0x |
| Illustrative Comparables | | |
| Power Electronics & Semis Group | 13.5x | 12.5x |
| *Previous Power Electronics & Semis Group* | 14.0x | 13.0x |
| Implied Relative Premium to Power Electronics, Semis | 2.5x | 0.0x |
| **Enterprise Value** | **$10,006** | **$9,997** |
| Net (Debt) Cash (Adj for Converts) | $506 | $506 |
| **Equity Value** | **$10,512** | **$10,503** |
| Shares Outstanding | 139 | 139 |
| **Valuation** | **$76** | **$76** |
| Dividend | 0% | 0% |
| Price Return | -39% | -39% |
| **Total Return** | **-39%** | **-39%** |
| | | |
| EPS | $5.02 | $6.33 |
| Implied P/E (excl. Net Cash) | 14.3x | 11.4x |
| ENPH Share Price | $124 | $124 |
| **Average Valuation** | **$76** | |

**Source:** BofA Global Research

BofA GLOBAL RESEARCH



**Exhibit 11: DCF Based valuation**
DCF falls to $63/sh on lower estimates and a higher discount rate after MtM of 10-Yr treasury; we net our all value for tax credits separately

| ENPH - DCF Methodology | 2023E | 2024E | 2025E | 2026E | 2027E | 2028E | 2029E | 2030E |
|---|---|---|---|---|---|---|---|---|
| **DCF - less Stock Based Compensation and Debt Amortization** | | | | | | | | |
| **Free Cash Flows ($Mn)** | **$6** | **$588** | **$602** | **$773** | **$963** | **$1,173** | **$1,355** | **$1,674** |
| Less: Stock Based Compensation | $101 | $175 | $197 | $249 | $304 | $356 | $387 | $457 |
| Less Tax Credit Value | $40 | $371 | $446 | $416 | $386 | $356 | $327 | $223 |
| **Adjusted Free Cash Flows ($Mn)** | **($135)** | **$42** | **($41)** | **$108** | **$273** | **$460** | **$642** | **$994** |
| **Free Cash Flows to Equity ($Mn)** | **($135)** | **$42** | **($41)** | **$108** | **$273** | **$460** | **$642** | **$994** |
| *Discount Rate- Cost of Equity* | 13% | 13% | 13% | 13% | 13% | 13% | 13% | 13% |
| *Discount Factor* | 0.88 | 0.78 | 0.68 | 0.60 | 0.53 | 0.47 | 0.41 | 0.36 |
| **Discounted Free Cash Flows** | **($119)** | **$32** | **($28)** | **$65** | **$145** | **$216** | **$265** | **$362** |

| | |
|---|---|
| DCF Value through '30 | **$939** |
| *DCF Value through 2025* | *($114)* |
| | |
| **Terminal Value** | |
| *Perpetuity Growth* | |
| *Terminal Multiple* | *20.00* |
| *Discount Factor* | *0.36* |
| *Terminal Value* | *$19,888* |
| *Implied Exit Multiple off 2030* | *20.0x* |
| *Terminal FCF Yield* | *5.0%* |
| **PV of Terminal FCFE Value** | **$7,236** |
| | |
| **Net Cash** | **$506** |

| | |
|---|---|
| **Total ICIE** | **$8,681** |
| **DCF Value/Share** | **$63.00** |
| *Shares O/S (Fully Diluted)* | *145.098* |
| *Decut Included Convertible Note Dilution* | *6.228* |
| *Adjusted Diluted Share Count* | *138.87* |
| Price as of close 10/20/2023 | $124.26 |
| **Total Potential Return** | **-49%** |

**Source:** BofA Global Research estimates

BofA GLOBAL RESEARCH

**Exhibit 12: Stocks mentioned**
Prices and ratings for stocks mentioned in this report

| BofA Ticker | Bloomberg ticker | Company name | Price | Rating |
|---|---|---|---|---|
| ENPH | ENPH US | Enphase Energy | US$ 115.9 | C-3-9 |
| MAXN | MAXN US | Maxeon | US$ 8.11 | C-2-9 |
| SEDG | SEDG US | SolarEdge | US$ 113.98 | C-3-9 |

**Source:** BofA Global Research

BofA GLOBAL RESEARCH

# Investment Rationale

### SolarEdge Technologies

We are Underperform rated on SolarEdge Technologies (SEDG) given lack of visibility in the core earnings potential of the model after demand trends have decelerated in rooftop solar. We see limited line of sight to when and just how much recovery occurs in key end markets with risks of weaker fixed operating leverage driving significant revision potential on future estimates.



BofA GLOBAL RESEARCH

# Price objective basis & risk

**Enphase Energy (ENPH)**

Our $84/sh PO is based on an 75/25 weighted avg of EV/EBITDA and discounted cash flow (DCF) methodology - DCF embedded at 25% to keep the valuation anchored to the intrinsic valuation and EV / EBITDA at 75% to reflect the investor sentiment on the Cleantech space and ENPH. Weighted EV/EBITDA/sh value is $76 and weighted DCF/sh is $63. We add an incremental $11/sh of value from the IRA credit value.

EV/EBITDA approach:
- Comps based on solar Balance of System (BOS) universe given more tech differentiation and somewhat similar margin profiles (ENPH at a premium)
- Growth Adj. EV/EBITDA multiple using relative premium observed to the rest of the BOS comp universe
- Average value between '24 and '25 implied EV/EBITDA valuation of '24 at 16x and '25 at 12.5x respectively vs. our EBITDA est.

DCF approach:
- Derive FCFE by removing the contribution from stock-based compensation to FCF through 2030
- FCFE discounted by 13% given rising risk free rate expectations
- Given high growth and expanding opportunity set, we attribute a 20x terminal multiple

Downside risks: (1) execution risks around financial/growth targets, (2) product risks around performance, (3) competitive risk and ability to maintain share, (4) partner risk around reliance on contract manufacturers, (5) policy risk around shifts in subsidy and incentives for resi solar. Upside risks: (1) policy implementation supporting acceleration in solar adoption (2) Increase in Organic US/Europe demand.

**Maxeon Solar Technologies (MAXN)**

Our $12/sh PO is based on a Sum of the Parts (SOTP) valuation by attributing value to MAXN's the Solar Panels business, the Beyond the Panels business on an EV/EBITDA basis

SOTP: We value the module biz by using a 50-50 weighting to the value from '24E / '25E EV/EBITDA multiples of 7x / 4x and the Beyond the Panel business at 11x /9x respectively based on comparable companies with similar growth rates. We include $5/sh for the NPV of MAXN's planned 3GW US facility.

Downside risks: (1) execution risks around Max 7 and P-Series scale up plans, (2) Risks associated with freight and commodity inflation impacting c-Si peers broadly, (3) Inflation and rising cost of inputs causing customers to shift the projects out in the future, (4) Rising cost of equity and tax equity scarcity leading to contraction in utility solar installations

Upside risks: (1) Beyond the Panel strategy leading to above expected revenue and EBITDA upside, (2) Investment Tax Credit (ITC) extension and direct-pay provision leading to a rapid uptick in US P-Series sales, (3) MAXN is able to navigate polysilicon cycle better than peers, (4) reduction in discount rates attributed by equity investors

**SolarEdge Technologies (SEDG)**

Our $65 PO is based on an 75/25 weighted EV/EBITDA multiple/DCF methodology. We use a 75/25 weighting noting that the sector broadly trades on a multiple basis, which is all the more appropriate in a high-growth backdrop. Our EV/EBITDA multiple valuation is $59 and our DCF valuation is $81.

EV/EBITDA approach:



BofA GLOBAL RESEARCH

- Comps based on Balance of System (BOS) solar peers
- We apply a 2x premium vs BOS peers to '24E EBITDA and 0x to '25, which is in line with where the stock has traded historically on a 1yr forward basis. This nets out to 12x 2024E and 9x 2025E EBITDA, respectively.

DCF approach:
- We derive FCFE by removing the contribution from stock-based compensation to FCF from 2023 through 2030
- FCFE discounted by 15.2% cost of capital based on 5.25% risk-free rate 6.25% risk premium and three-year weekly beta
- Given high growth and expanding opportunity set, we attribute a 14x terminal multiple on free cash flow

Downside risks: (1) execution risks around financial and growth targets, (2) product risks around performance, (3) competitive risk to maintain share, (4) partner risk for contract manufacturers, (5) policy risk around shifts in subsidy and incentives for solar.

Upside risks: (1) execution above financial and growth targets, (2) policy implementation supporting acceleration in adoption of solar and storage, (3) new opportunities exceed expectations, (4) reduction in discount rates attributed by equity investors

## Analyst Certification

I, Julien Dumoulin-Smith, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject securities and issuers.  I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or view expressed in this research report.



**North America - Utilities and Alt Energy Coverage Cluster**

| Investment rating | Company | BofA Ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| **BUY** | | | | |
| | Alliant Energy Corporation | LNT | LNT US | Julien Dumoulin-Smith |
| | Ameren Corporation | AEE | AEE US | Julien Dumoulin-Smith |
| | Ameresco | AMRC | AMRC US | Julien Dumoulin-Smith |
| | Array Technologies | ARRY | ARRY US | Julien Dumoulin-Smith |
| | Atlantica Sustainable Infrastructure | AY | AY US | Julien Dumoulin-Smith |
| | Atmos Energy Corporation | ATO | ATO US | Julien Dumoulin-Smith |
| | Bloom Energy | BE | BE US | Julien Dumoulin-Smith |
| | CenterPoint Energy | CNP | CNP US | Julien Dumoulin-Smith |
| | ChargePoint Holdings | CHPT | CHPT US | Alex Vrabel |
| | Cheniere Energy Inc | LNG | LNG US | Julien Dumoulin-Smith |
| | Clearway Energy | CWENA | CWEN/A US | Julien Dumoulin-Smith |
| | Clearway Energy | CWEN | CWEN US | Julien Dumoulin-Smith |
| | CMS Energy | CMS | CMS US | Julien Dumoulin-Smith |
| | Consolidated Edison | ED | ED US | Julien Dumoulin-Smith |
| | DTE Energy | DTE | DTE US | Julien Dumoulin-Smith |
| | Duke Energy | DUK | DUK US | Julien Dumoulin-Smith |
| | Enlight Renewable Energy Ltd | ENLT | ENLT US | Julien Dumoulin-Smith |
| | Enlight Renewable Energy Ltd | XENLF | ENLT IT | Julien Dumoulin-Smith |
| | Exelon | EXC | EXC US | Paul Zimbardo |
| | First Solar, Inc. | FSLR | FSLR US | Julien Dumoulin-Smith |
| | FREYR Battery | FREY | FREY US | Julien Dumoulin-Smith |
| | FTC Solar | FTCI | FTCI US | Julien Dumoulin-Smith |
| | Hannon Armstrong | HASI | HASI US | Julien Dumoulin-Smith |
| | Hydro One | YH | H CN | Dariusz Lozny, CFA |
| | MDU Resources Group, Inc. | MDU | MDU US | Dariusz Lozny, CFA |
| | Nextracker Inc | NXT | NXT US | Julien Dumoulin-Smith |
| | NiSource Inc | NI | NI US | Julien Dumoulin-Smith |
| | NorthWestern Corporation | NWE | NWE US | Julien Dumoulin-Smith |
| | NRG Energy | NRG | NRG US | Julien Dumoulin-Smith |
| | PG&E Corporation | PCG | PCG US | Julien Dumoulin-Smith |
| | PNM Resources Inc. | PNM | PNM US | Julien Dumoulin-Smith |
| | Portland General Electric Company | POR | POR US | Julien Dumoulin-Smith |
| | PPL Corporation | PPL | PPL US | Paul Zimbardo |
| | Public Service Enterprise Group | PEG | PEG US | Julien Dumoulin-Smith |
| | ReNew Power | RNW | RNW US | Julien Dumoulin-Smith |
| | Sempra Energy | SRE | SRE US | Julien Dumoulin-Smith |
| | Sunnova Energy | NOVA | NOVA US | Julien Dumoulin-Smith |
| | SunRun | RUN | RUN US | Julien Dumoulin-Smith |
| | TPI Composites | TPIC | TPIC US | Julien Dumoulin-Smith |
| | Vistra Energy | VST | VST US | Julien Dumoulin-Smith |
| | Xcel Energy Inc | XEL | XEL US | Julien Dumoulin-Smith |
| **NEUTRAL** | | | | |
| | AES | AES | AES US | Julien Dumoulin-Smith |
| | Algonquin Power & Utilities Corp | AQN | AQN US | Dariusz Lozny, CFA |
| | Algonquin Power & Utilities Corp | YAQN | AQN CN | Dariusz Lozny, CFA |
| | AltaGas | YALA | ALA CN | Dariusz Lozny, CFA |
| | American Electric Power | AEP | AEP US | Julien Dumoulin-Smith |
| | Constellation Energy Corp | CEG | CEG US | Paul Zimbardo |
| | Emera Inc | YEMA | EMA CN | Dariusz Lozny, CFA |
| | Entergy | ETR | ETR US | Paul Zimbardo |
| | Essential Utilities | WTRG | WTRG US | Julien Dumoulin-Smith |
| | Evergy, Inc | EVRG | EVRG US | Julien Dumoulin-Smith |
| | Fluence Energy | FLNC | FLNC US | Julien Dumoulin-Smith |
| | Idacorp | IDA | IDA US | Paul Zimbardo |
| | Maxeon Solar Technologies | MAXN | MAXN US | Julien Dumoulin-Smith |
| | New Fortress Energy | NFE | NFE US | Cameron Lochridge |
| | NextEra Energy | NEE | NEE US | Julien Dumoulin-Smith |
| | NextEra Energy Partners | NEP | NEP US | Julien Dumoulin-Smith |
| | Northwest Natural Holdings | NWN | NWN US | Julien Dumoulin-Smith |
| | OGE Energy Corp | OGE | OGE US | Julien Dumoulin-Smith |
| | ONE Gas, Inc. | OGS | OGS US | Julien Dumoulin-Smith |
| | Ormat Technologies | ORA | ORA US | Julien Dumoulin-Smith |
| | Pinnacle West | PNW | PNW US | Julien Dumoulin-Smith |



BofA GLOBAL RESEARCH

**North America - Utilities and Alt Energy Coverage Cluster**

| Investment rating | Company | BofA Ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| | Southern Company | SO | SO US | Julien Dumoulin-Smith |
| | Southwest Gas Holdings | SWX | SWX US | Julien Dumoulin-Smith |
| | TransAlta Corp | TAC | TAC US | Dariusz Lozny, CFA |
| | TransAlta Corporation | YTA | TA CN | Dariusz Lozny, CFA |
| | WEC Energy Group Inc | WEC | WEC US | Julien Dumoulin-Smith |
| **UNDERPERFORM** | | | | |
| | Allete Inc | ALE | ALE US | Julien Dumoulin-Smith |
| | American Water Works | AWK | AWK US | Julien Dumoulin-Smith |
| | Avangrid | AGR | AGR US | Paul Zimbardo |
| | Avista | AVA | AVA US | Julien Dumoulin-Smith |
| | Black Hills Corporation | BKH | BKH US | Julien Dumoulin-Smith |
| | Dominion Energy | D | D US | Paul Zimbardo |
| | Edison International | EIX | EIX US | Paul Zimbardo |
| | Enphase Energy | ENPH | ENPH US | Julien Dumoulin-Smith |
| | Eversource Energy | ES | ES US | Paul Zimbardo |
| | FirstEnergy | FE | FE US | Julien Dumoulin-Smith |
| | Fortis | YFTS | FTS CN | Dariusz Lozny, CFA |
| | Fortis Inc | FTS | FTS US | Dariusz Lozny, CFA |
| | Generac Holdings Inc. | GNRC | GNRC US | Julien Dumoulin-Smith |
| | Hawaiian Electric Industries | HE | HE US | Julien Dumoulin-Smith |
| | MGE Energy | MGEE | MGEE US | Julien Dumoulin-Smith |
| | New Jersey Resources Corp | NJR | NJR US | Julien Dumoulin-Smith |
| | SolarEdge Technologies | SEDG | SEDG US | Julien Dumoulin-Smith |
| | Spire | SR | SR US | Julien Dumoulin-Smith |
| | Stem, Inc. | STEM | STEM US | Julien Dumoulin-Smith |
| | SunPower Corp. | SPWR | SPWR US | Julien Dumoulin-Smith |
| | Tellurian Inc | TELL | TELL US | Julien Dumoulin-Smith |
| | UGI Corp. | UGI | UGI US | Julien Dumoulin-Smith |

# Disclosures

## Important Disclosures

**Enphase Energy (ENPH) Price Chart**



B: Buy, N: Neutral, U: Underperform, PO: Price Objective, NA: No longer valid, NR: No Rating

The Investment Opinion System is contained at the end of the report under the heading "Fundamental Equity Opinion Key". Dark grey shading indicates the security is restricted with the opinion suspended. Medium grey shading indicates the security is under review with the opinion withdrawn. Light grey shading indicates the security is not covered. Chart is current as of a date no more than one trading day prior to the date of the report.

**Maxeon (MAXN) Price Chart**



MAXN ——— No Coverage ▢ Restricted ▢ PO ▢

B: Buy, N: Neutral, U: Underperform, PO: Price Objective, NA: No longer valid, NR: No Rating

The Investment Opinion System is contained at the end of the report under the heading "Fundamental Equity Opinion Key". Dark grey shading indicates the security is restricted with the opinion suspended. Medium grey shading indicates the security is under review with the opinion withdrawn. Light grey shading indicates the security is not covered. Chart is current as of a date no more than one trading day prior to the date of the report.

**SolarEdge (SEDG) Price Chart**



SEDG ——— No Coverage ▢ PO ▢

B: Buy, N: Neutral, U: Underperform, PO: Price Objective, NA: No longer valid, NR: No Rating

The Investment Opinion System is contained at the end of the report under the heading "Fundamental Equity Opinion Key". Dark grey shading indicates the security is restricted with the opinion suspended. Medium grey shading indicates the security is under review with the opinion withdrawn. Light grey shading indicates the security is not covered. Chart is current as of a date no more than one trading day prior to the date of the report.

**Equity Investment Rating Distribution: Alternative Energy Group (as of 30 Sep 2023)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships [R1] | Count | Percent |
|---|---|---|---|---|---|
| Buy | 12 | 70.59% | Buy | 10 | 83.33% |
| Hold | 3 | 17.65% | Hold | 2 | 66.67% |
| Sell | 2 | 11.76% | Sell | 1 | 50.00% |

**Equity Investment Rating Distribution: Global Group (as of 30 Sep 2023)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships [R1] | Count | Percent |
|---|---|---|---|---|---|
| Buy | 1869 | 53.48% | Buy | 1046 | 55.97% |
| Hold | 828 | 23.69% | Hold | 461 | 55.68% |
| Sell | 798 | 22.83% | Sell | 370 | 46.37% |

[R1] Issuers that were investment banking clients of BofA Securities or one of its affiliates within the past 12 months. For purposes of this Investment Rating Distribution, the coverage universe includes only stocks. A stock rated Neutral is included as a Hold, and a stock rated Underperform is included as a Sell.

FUNDAMENTAL EQUITY OPINION KEY: Opinions include a Volatility Risk Rating, an Investment Rating and an Income Rating. VOLATILITY RISK RATINGS, indicators of potential price fluctuation, are: A - Low, B - Medium and C - High. INVESTMENT RATINGS reflect the analyst's assessment of both a stock's absolute total return potential as well as its attractiveness for investment relative to other stocks within its Coverage Cluster (defined below). Our investment ratings are: 1 - Buy stocks are expected to have a total return of at least 10% and are the most attractive stocks in the coverage cluster; 2 - Neutral stocks are expected to remain flat or increase in value and are less attractive than Buy rated stocks and 3 - Underperform stocks are the least attractive stocks in a coverage cluster. An investment rating of 6 (No Rating) indicates that a stock is no longer trading on the basis of fundamentals. Analysts assign investment ratings considering, among other things, the 0-12 month total return expectation for a stock and the firm's guidelines for ratings dispersions (shown in the table below). The current price objective for a stock should be referenced to better understand the total return expectation at any given time. The price objective reflects the analyst's view of the potential price appreciation (depreciation).

| Investment rating | Total return expectation (within 12-month period of date of initial rating) | Ratings dispersion guidelines for coverage cluster[R2] |
|---|---|---|
| Buy | ≥ 10% | ≤ 70% |
| Neutral | ≥ 0% | ≤ 30% |
| Underperform | N/A | ≥ 20% |

[R2]Ratings dispersions may vary from time to time where BofA Global Research believes it better reflects the investment prospects of stocks in a Coverage Cluster.

INCOME RATINGS, indicators of potential cash dividends, are: 7 - same/higher (dividend considered to be secure), 8 - same/lower (dividend not considered to be secure) and 9 - pays no cash dividend. Coverage Cluster is comprised of stocks covered by a single analyst or two or more analysts sharing a common industry, sector, region or other classification(s). A stock's coverage cluster is included in the most recent BofA Global Research report referencing the stock.

Price Charts for the securities referenced in this research report are available on the Price Charts website, or call 1-800-MERRILL to have them mailed.

BofAS or one of its affiliates acts as a market maker for the equity securities recommended in the report: Enphase Energy, Maxeon, SolarEdge.

BofAS or an affiliate was a manager of a public offering of securities of this issuer within the last 12 months: Maxeon Solar.

The issuer is or was, within the last 12 months, an investment banking client of BofAS and/or one or more of its affiliates: Maxeon Solar.

BofAS or an affiliate has received compensation from the issuer for non-investment banking services or products within the past 12 months: Enphase Energy, Maxeon Solar.

The issuer is or was, within the last 12 months, a non-securities business client of BofAS and/or one or more of its affiliates: Enphase Energy, Maxeon Solar.

BofAS or an affiliate has received compensation for investment banking services from this issuer within the past 12 months: Maxeon Solar.

BofAS or an affiliate expects to receive or intends to seek compensation for investment banking services from this issuer or an affiliate of the issuer within the next three months: Maxeon Solar.

BofAS together with its affiliates beneficially owns one percent or more of the common stock of this issuer. If this report was issued on or after the 9th day of the month, it reflects the ownership position on the last day of the previous month. Reports issued before the 9th day of a month reflect the ownership position at the end of the second month preceding the date of the report: Maxeon Solar.

BofAS or one of its affiliates is willing to sell to, or buy from, clients the common equity of the issuer on a principal basis: Enphase Energy, Maxeon, SolarEdge.

The issuer is or was, within the last 12 months, a securities business client (non-investment banking) of BofAS and/or one or more of its affiliates: Enphase Energy, Maxeon Solar.

BofA Global Research personnel (including the analyst(s) responsible for this report) receive compensation based upon, among other factors, the overall profitability of Bank of America Corporation, including profits derived from investment banking. The analyst(s) responsible for this report may also receive compensation based upon, among other factors, the overall profitability of the Bank's sales and trading businesses relating to the class of securities or financial instruments for which such analyst is responsible.

# Other Important Disclosures

From time to time research analysts conduct site visits of covered issuers. BofA Global Research policies prohibit research analysts from accepting payment or reimbursement for travel expenses from the issuer for such visits.

Prices are indicative and for information purposes only. Except as otherwise stated in the report, for any recommendation in relation to an equity security, the price referenced is the publicly traded price of the security as of close of business on the day prior to the date of the report or, if the report is published during intraday trading, the price referenced is indicative of the traded price as of the date and time of the report and in relation to a debt security (including equity preferred and CDS), prices are indicative as of the date and time of the report and are from various sources including BofA Securities trading desks.

The date and time of completion of the production of any recommendation in this report shall be the date and time of dissemination of this report as recorded in the report timestamp.

Recipients who are not institutional investors or market professionals should seek the advice of their independent financial advisor before considering information in this report in connection with any investment decision, or for a necessary explanation of its contents.

Officers of BofAS or one or more of its affiliates (other than research analysts) may have a financial interest in securities of the issuer(s) or in related investments.

Refer to BofA Global Research policies relating to conflicts of interest.

"BofA Securities" includes BofA Securities, Inc. ("BofAS") and its affiliates. Investors should contact their BofA Securities representative or Merrill Global Wealth Management financial advisor if they have questions concerning this report or concerning the appropriateness of any investment idea described herein for such investor. "BofA Securities" is a global brand for BofA Global Research.

Information relating to Non-US affiliates of BofA Securities and Distribution of Affiliate Research Reports:

BofAS and/or Merrill Lynch, Pierce, Fenner & Smith Incorporated ("MLPF&S") may in the future distribute, information of the following non-US affiliates in the US (short name: legal name, regulator): Merrill Lynch (South Africa): Merrill Lynch South Africa (Pty) Ltd., regulated by The Financial Service Board; MLI (UK): Merrill Lynch International, regulated by the Financial Conduct Authority (FCA) and the Prudential Regulation Authority (PRA); BofASE (France): BofA Securities Europe SA is authorized by the Autorité de Contrôle Prudentiel et de Résolution (ACPR) and regulated by the ACPR and the Autorité des Marchés Financiers (AMF). BofA Securities Europe SA ("BofASE") with registered address at 51, rue La Boétie, 75008 Paris is registered under no. 842 602 690 RCS Paris. In accordance with the provisions of French Code Monétaire et Financier (Monetary and Financial Code), BofASE is an établissement de crédit et d'investissement (credit and investment institution) that is authorised and supervised by the European Central Bank and the Autorité de Contrôle Prudentiel et de Résolution (ACPR) and regulated by the ACPR and the Autorité des Marchés Financiers. BofASE's share capital can be found at www.bofaml.com/BofASEdisclaimer; BofA Europe (Milan): Bank of America Europe Designated Activity Company, Milan Branch, regulated by the Bank of Italy, the European Central Bank (ECB) and the Central Bank of Ireland (CBI); BofA Europe (Frankfurt): Bank of America Europe Designated Activity Company, Frankfurt Branch regulated by BaFin, the ECB and the CBI; BofA Europe (Madrid): Bank of America Europe Designated Activity Company, Sucursal en España, regulated by the Bank of Spain, the ECB and the CBI; Merrill Lynch (Australia): Merrill Lynch Equities (Australia) Limited, regulated by the Australian Securities and Investments Commission; Merrill Lynch (Hong Kong): Merrill Lynch (Asia Pacific) Limited, regulated by the Hong Kong Securities and Futures Commission (HKSFC); Merrill Lynch (Singapore): Merrill Lynch (Singapore) Pte Ltd, regulated by the Monetary Authority of Singapore (MAS); Merrill Lynch (Canada): Merrill Lynch Canada Inc, regulated by the Investment Industry Regulatory Organization of Canada; Merrill Lynch (Mexico): Merrill Lynch Mexico, SA de CV, Casa de Bolsa, regulated by the Comisión Nacional Bancaria y de Valores; Merrill Lynch (Argentina): Merrill Lynch Argentina SA, regulated by Comisión Nacional de Valores; BofAS Japan: BofA Securities Japan Co., Ltd., regulated by the Financial Services Agency; Merrill Lynch (Seoul): Merrill Lynch International, LLC Seoul Branch, regulated by the Financial Supervisory Service; Merrill Lynch (Taiwan): Merrill Lynch Securities (Taiwan) Ltd., regulated by the Securities and Futures Bureau; BofAS India: BofA Securities India Limited, regulated by the Securities and Exchange Board of India (SEBI); Merrill Lynch (Israel): Merrill Lynch Israel Limited, regulated by Israel Securities Authority; Merrill Lynch (DIFC): Merrill Lynch International (DIFC Branch), regulated by the Dubai Financial Services Authority (DFSA); Merrill Lynch (Brazil): Merrill Lynch S.A. Corretora de Títulos e Valores Mobiliários, regulated by Comissão de Valores Mobiliários; Merrill Lynch KSA Company: Merrill Lynch Kingdom of Saudi Arabia Company, regulated by the Capital Market Authority.

This information: has been approved for publication and is distributed in the United Kingdom (UK) to professional clients and eligible counterparties (as each is defined in the rules of the FCA



**BofA GLOBAL RESEARCH**

and the PRA) by MLI (UK), which is authorized by the PRA and regulated by the FCA and the PRA - details about the extent of our regulation by the FCA and PRA are available from us on request; has been approved for publication and is distributed in the European Economic Area (EEA) by BofASE (France), which is authorized by the ACPR and regulated by the ACPR and the AMF; has been considered and distributed in Japan by BofAS Japan, a registered securities dealer under the Financial Instruments and Exchange Act in Japan, or its permitted affiliates; is issued and distributed in Hong Kong by Merrill Lynch (Hong Kong) which is regulated by HKSFC; is issued and distributed in Taiwan by Merrill Lynch (Taiwan); is issued and distributed in India by BofAS India; and is issued and distributed in Singapore to institutional investors and/or accredited investors (each as defined under the Financial Advisers Regulations) by Merrill Lynch (Singapore) (Company Registration No 198602883D). Merrill Lynch (Singapore) is regulated by MAS. Merrill Lynch Equities (Australia) Limited (ABN 65 006 276 795), AFS License 235132 (MLEA) distributes this information in Australia only to 'Wholesale' clients as defined by s.761G of the Corporations Act 2001. With the exception of Bank of America N.A., Australia Branch, neither MLEA nor any of its affiliates involved in preparing this information is an Authorised Deposit-Taking Institution under the Banking Act 1959 nor regulated by the Australian Prudential Regulation Authority. No approval is required for publication or distribution of this information in Brazil and its local distribution is by Merrill Lynch (Brazil) in accordance with applicable regulations. Merrill Lynch (DIFC) is authorized and regulated by the DFSA. Information prepared and issued by Merrill Lynch (DIFC) is done so in accordance with the requirements of the DFSA conduct of business rules. BofA Europe (Frankfurt) distributes this information in Germany and is regulated by BaFin, the ECB and the CBI. BofA Securities entities, including BofA Europe and BofASE (France), may outsource/delegate the marketing and/or provision of certain research services or aspects of research services to other branches or members of the BofA Securities group. You may be contacted by a different BofA Securities entity acting for and on behalf of your service provider where permitted by applicable law. This does not change your service provider. Please refer to the Electronic Communications Disclaimers for further information.

This information has been prepared and issued by BofAS and/or one or more of its non-US affiliates. The author(s) of this information may not be licensed to carry on regulated activities in your jurisdiction and, if not licensed, do not hold themselves out as being able to do so. BofAS and/or MLPF&S is the distributor of this information in the US and accepts full responsibility for information distributed to BofAS and/or MLPF&S clients in the US by its non-US affiliates. Any US person receiving this information and wishing to effect any transaction in any security discussed herein should do so through BofAS and/or MLPF&S and not such foreign affiliates. Hong Kong recipients of this information should contact Merrill Lynch (Asia Pacific) Limited in respect of any matters relating to dealing in securities or provision of specific advice on securities or any other matters arising from, or in connection with, this information. Singapore recipients of this information should contact Merrill Lynch (Singapore) Pte Ltd in respect of any matters arising from, or in connection with, this information. For clients that are not accredited investors, expert investors or institutional investors Merrill Lynch (Singapore) Pte Ltd accepts full responsibility for the contents of this information distributed to such clients in Singapore.

## General Investment Related Disclosures:

Taiwan Readers: Neither the information nor any opinion expressed herein constitutes an offer or a solicitation of an offer to transact in any securities or other financial instrument. No part of this report may be used or reproduced or quoted in any manner whatsoever in Taiwan by the press or any other person without the express written consent of BofA Securities.

This document provides general information only, and has been prepared for, and is intended for general distribution to, BofA Securities clients. Neither the information nor any opinion expressed constitutes an offer or an invitation to make an offer, to buy or sell any securities or other financial instrument or any derivative related to such securities or instruments (e.g., options, futures, warrants, and contracts for differences). This document is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of, and is not directed to, any specific person(s). This document and its content do not constitute, and should not be considered to constitute, investment advice for purposes of ERISA, the US tax code, the Investment Advisers Act or otherwise. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this document and should understand that statements regarding future prospects may not be realized. Any decision to purchase or subscribe for securities in any offering must be based solely on existing public information on such security or the information in the prospectus or other offering document issued in connection with such offering, and not on this document.

Securities and other financial instruments referred to herein, or recommended, offered or sold by BofA Securities, are not insured by the Federal Deposit Insurance Corporation and are not deposits or other obligations of any insured depository institution (including, Bank of America, N.A.). Investments in general and, derivatives, in particular, involve numerous risks, including, among others, market risk, counterparty default risk and liquidity risk. No security, financial instrument or derivative is suitable for all investors. Digital assets are extremely speculative, volatile and are largely unregulated. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. Investors should note that income from such securities and other financial instruments, if any, may fluctuate and that price or value of such securities and instruments may rise or fall and, in some cases, investors may lose their entire principal investment. Past performance is not necessarily a guide to future performance. Levels and basis for taxation may change.

This report may contain a short-term trading idea or recommendation, which highlights a specific near-term catalyst or event impacting the issuer or the market that is anticipated to have a short-term price impact on the equity securities of the issuer. Short-term trading ideas and recommendations are different from and do not affect a stock's fundamental equity rating, which reflects both a longer term total return expectation and attractiveness for investment relative to other stocks within its Coverage Cluster. Short-term trading ideas and recommendations may be more or less positive than a stock's fundamental equity rating.

BofA Securities is aware that the implementation of the ideas expressed in this report may depend upon an investor's ability to "short" securities or other financial instruments and that such action may be limited by regulations prohibiting or restricting "shortselling" in many jurisdictions. Investors are urged to seek advice regarding the applicability of such regulations prior to executing any short idea contained in this report.

Foreign currency rates of exchange may adversely affect the value, price or income of any security or financial instrument mentioned herein. Investors in such securities and instruments, including ADRs, effectively assume currency risk.

BofAS or one of its affiliates is a regular issuer of traded financial instruments linked to securities that may have been recommended in this report. BofAS or one of its affiliates may, at any time, hold a trading position (long or short) in the securities and financial instruments discussed in this report.

BofA Securities, through business units other than BofA Global Research, may have issued and may in the future issue trading ideas or recommendations that are inconsistent with, and reach different conclusions from, the information presented herein. Such ideas or recommendations may reflect different time frames, assumptions, views and analytical methods of the persons who prepared them, and BofA Securities is under no obligation to ensure that such other trading ideas or recommendations are brought to the attention of any recipient of this information.

In the event that the recipient received this information pursuant to a contract between the recipient and BofAS for the provision of research services for a separate fee, and in connection therewith BofAS may be deemed to be acting as an investment adviser, such status relates, if at all, solely to the person with whom BofAS has contracted directly and does not extend beyond the delivery of this report (unless otherwise agreed specifically in writing by BofAS). If such recipient uses the services of BofAS in connection with the sale or purchase of a security referred to herein, BofAS may act as principal for its own account or as agent for another person. BofAS is and continues to act solely as a broker-dealer in connection with the execution of any transactions, including transactions in any securities referred to herein.

## BofA ESGMeter Methodology:

ESGMeter is a proprietary metric based on quantitative analysis and fundamental analyst inputs that reflects our assessment of a company's Environmental, Social and Governance-related attributes. The ESGMeter is intended to indicate a company's likelihood of experiencing stronger financial stability (higher return on equity and lower earnings and price volatility) over the next three years relative to peer group. There are three ESGMeter levels - Low, Medium, and High - which indicate whether a company has attributes most likely to translate into superior financial stability (in the case of a High level) or weaker financial stability (in the case of a Low level) over the next three years relative to its peer group. A Medium level suggests that a company exhibits ESG characteristics that are likely associated with financial stability results in line with its peer group over the next three years. Full details of our methodology, financial stability definition and disclaimers are available at BofA ESGMeter methodology. ESGMeter is not indicative of a company's future stock price performance and is not an investment recommendation or rating. ESGMeter is independent of the BofA Global Research fundamental equity analyst's investment rating, volatility risk rating, income rating or price objective for that company.

## Copyright and General Information:

Copyright 2023 Bank of America Corporation. All rights reserved. iQdatabase® is a registered service mark of Bank of America Corporation. This information is prepared for the use of BofA Securities clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of BofA Securities. BofA Global Research information is distributed simultaneously to internal and client websites and other portals by BofA Securities and is not publicly-available material. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained herein (including any investment recommendations, estimates or price targets) without first obtaining express permission from an authorized officer of BofA Securities.

Materials prepared by BofA Global Research personnel are based on public information. Facts and views presented in this material have not been reviewed by, and may not reflect information known to, professionals in other business areas of BofA Securities, including investment banking personnel. BofA Securities has established information barriers between BofA Global Research and certain business groups. As a result, BofA Securities does not disclose certain client relationships with, or compensation received from, such issuers. To the extent this material discusses any legal proceeding or issues, it has not been prepared as nor is it intended to express any legal conclusion, opinion or advice. Investors should consult their own legal advisers as to issues of



BofA GLOBAL RESEARCH

law relating to the subject matter of this material. BofA Global Research personnel's knowledge of legal proceedings in which any BofA Securities entity and/or its directors, officers and employees may be plaintiffs, defendants, co-defendants or co-plaintiffs with or involving issuers mentioned in this material is based on public information. Facts and views presented in this material that relate to any such proceedings have not been reviewed by, discussed with, and may not reflect information known to, professionals in other business areas of BofA Securities in connection with the legal proceedings or matters relevant to such proceedings.

This information has been prepared independently of any issuer of securities mentioned herein and not in connection with any proposed offering of securities or as agent of any issuer of any securities. None of BofAS any of its affiliates or their research analysts has any authority whatsoever to make any representation or warranty on behalf of the issuer(s). BofA Global Research policy prohibits research personnel from disclosing a recommendation, investment rating, or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis.

Any information relating to the tax status of financial instruments discussed herein is not intended to provide tax advice or to be used by anyone to provide tax advice. Investors are urged to seek tax advice based on their particular circumstances from an independent tax professional.

The information herein (other than disclosure information relating to BofA Securities and its affiliates) was obtained from various sources and we do not guarantee its accuracy. This information may contain links to third-party websites. BofA Securities is not responsible for the content of any third-party website or any linked content contained in a third-party website. Content contained on such third-party websites is not part of this information and is not incorporated by reference. The inclusion of a link does not imply any endorsement by or any affiliation with BofA Securities. Access to any third-party website is at your own risk, and you should always review the terms and privacy policies at third-party websites before submitting any personal information to them. BofA Securities is not responsible for such terms and privacy policies and expressly disclaims any liability for them.

All opinions, projections and estimates constitute the judgment of the author as of the date of publication and are subject to change without notice. Prices also are subject to change without notice. BofA Securities is under no obligation to update this information and BofA Securities ability to publish information on the subject issuer(s) in the future is subject to applicable quiet periods. You should therefore assume that BofA Securities will not update any fact, circumstance or opinion contained herein.

Subject to the quiet period applicable under laws of the various jurisdictions in which we distribute research reports and other legal and BofA Securities policy-related restrictions on the publication of research reports, fundamental equity reports are produced on a regular basis as necessary to keep the investment recommendation current.

Certain outstanding reports or investment opinions relating to securities, financial instruments and/or issuers may no longer be current. Always refer to the most recent research report relating to an issuer prior to making an investment decision.

In some cases, an issuer may be classified as Restricted or may be Under Review or Extended Review. In each case, investors should consider any investment opinion relating to such issuer (or its security and/or financial instruments) to be suspended or withdrawn and should not rely on the analyses and investment opinion(s) pertaining to such issuer (or its securities and/or financial instruments) nor should the analyses or opinion(s) be considered a solicitation of any kind. Sales persons and financial advisors affiliated with BofAS or any of its affiliates may not solicit purchases of securities or financial instruments that are Restricted or Under Review and may only solicit securities under Extended Review in accordance with firm policies.

Neither BofA Securities nor any officer or employee of BofA Securities accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this information.

