# EXHIBIT 7

**Deutsche Bank
Research**

North America
United States

Industrials
Clean Technology

Industry

# Solar Outlook

Date
19 October 2023

## Recommendation Change

# Will one large cut be enough? Downgrading SEDG, NOVA & RUN

### Cutting numbers into 2H and 2024 on sluggish demand and lingering environmental headwinds

In this note, we preview the upcoming 3Q23 results (starting with Sunnova on 10/25) and reshuffle investment ideas within our coverage.

Overall, **we trim our numbers for most companies**, as we see:

- **further downside with sluggish demand on the residential side** (both in the US and Europe).

- **A stuffed inventory channel** which likely will take the next 2 to 3 quarters to decrease.

- **pricing pressure and high competition** on equipment.

- and overall **challenging macro conditions**.

At this time, we would expect to see a bottom forming in late 1Q to 2Q24, before potentially seeing a rebound into the second half of 2024.

We **downgrade SolarEdge to Hold** (prev. Buy) and our Price Target is $150. We also **downgrade Sunrun to HOLD**, PT is $15 and **Sunnova to HOLD** with a $12.50/sh Price Target. We maintain our Hold rating on both Enphase (PT is now $125) and SunPower (PT is now $6); we also initiate a **Catalyst Call Sell on SPWR** ahead of the 3Q results, as we see risks to the annual EBITDA guidance.

Standing apart from the group, we remain **constructive on Buy-rated First Solar,** with ~30% growth expected in the next two years and overall margin appreciation as the 45x tax credit kicks in as part of the IRA. FSLR is, in our view, relatively isolated from the ongoing challenges in the solar industry, given its exposure to Utility rather than Residential.

Our report also includes our key takeaways following checks with companies in our coverage universe (as well as with industry experts), and investors feedback on the back of the RE+ conference (see note here).

Corinne Blanchard

Research Analyst

+1-904-645-2360

| Key Changes | | |
|---|---|---|
| Company | Target Price | Rating |
| ENPH.OQ | 165.00 to 125.00 | - |
| FSLR.OQ | 235.00 to 215.00 | - |
| NOVA.N | 23.00 to 12.50 | Buy to Hold |
| RUN.OQ | 27.00 to 15.00 | Buy to Hold |
| SEDG.OQ | 300.00 to 150.00 | Buy to Hold |
| SPWR.OQ | 9.50 to 6.00 | - |
| *Source: Deutsche Bank* | | |

*This report contains recommendation and price target changes*

Deutsche Bank Securities Inc.

IMPORTANT RESEARCH DISCLOSURES AND ANALYST CERTIFICATIONS LOCATED IN APPENDIX 1. Deutsche Bank does and seeks to do business with companies covered in its research reports. Thus, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. MCI (P) 097/10/2022.

Distributed on: 19/10/2023 20:06:04 GMT

19 October 2023
Clean Technology
Solar Outlook



- We believe **3Q23 earnings will likely be another setback for the solar industry, as sluggish demand continues in the US on the residential side,** as well as further signs of weakness in some key European countries. We believe it will **take another 6 to 9 months until we could see improvements** and a potential recovery into 2H24.

- **Challenging macro environment with high interest rates likely to remain** throughout 2024 at least - impacting demand in the Southern states which have historically been more focused on loans vs leases.

- On the more positive side - we do expect battery attachment rates to climb further, especially under NEM 3.0 in California.

- Within our coverage, we are **cautiously positioned into 3Q earnings**, and expect ENPH and SEDG to both guide 4Q numbers flat sequentially. That being said, we could see 4Q numbers guided down vs 3Q depending on 3Q performance - let's say if 3Q numbers end up at the mid point of guidance, there is then a high likelihood for a disappointing 4Q - with Bloomberg consensus numbers being too high at the moment.

- Lastly, we see **SunPower as the laggard within our coverage**, and we initiate a Catalyst Call Sell as we believe there are risks to the guidance for 2023 with a high likelihood, in our view, of seeing another cut this quarter, as EBITDA is back-end loaded. Although expectations are likely low going into the quarter, following a challenging 2Q with annual EBITDA guidance cut in half and platform investments being reduced, **we believe there is further room for disappointment this quarter.**

  - EBITDA is highly back-end loaded into 2H, leaving little to no room for management error in terms of cost control and execution. Depending on demand trends especially in California, we believe it will be challenging for SunPower to reach its annual outlook.

  - We forecast 2023e adj EBITDA of $38m, ~40% below the guide of $55-75m.

## Key focus heading into earnings

Heading into 3Q23 results, which will start with Sunnova on October 26th post-market, we view the following topics as key areas of focus for investors:

- **US demand will remain a large area of focus going into 2H23, as demand has been sluggish over the last months in the key US markets, although we have seen 'mixed data' -** Northeastern states seem to be benefitting from further strong demand, while southern states such as CA, TX, FL or AZ are showing negative YoY trends.

- **Inventory and Channel update** - with large inventory channels for most companies and installers/dealers struggling financially, a top priority for the solar companies remains to work through their inventory levels. We believe it could take another quarter or two before we see improvements on that side.

- **California and NEM 3.0 transition** - Transition continues in California, with demand still ~30% down YoY. Overall management teams seem relatively positive on CA bottoming soon, and we expect more data to be shared during earnings conference calls.

- **Battery attachment rate -** As expected, penetration rates for batteries in California are improving, with RUN mentioning a ~90% attachment rate (with its SHIFT system), while SPWR indicated ~80% and NOVA ~60%.



- **European market –** Signs of softness in Europe remain, with increased competition from China-based companies and risks of pricing pressure to come, as dealers are struggling financially. While both ENPH and NOVA seem confident in their respective pricing strategies, we believe there are risks over the next 6 months of seeing price declines to boost demand and accommodate dealers.

### 3Q23e Deutsche Bank forecasts – Unlikely to see 3Q as the bottom - more guidance cuts to come, in our view

**Going into 3Q23e results, we are trimming our numbers for ENPH, SEDG and SPWR, but also for 4Q and into 2024.**

**We believe a bottom in the US is likely to occur early 2024** - we could see flat numbers in 1Q, but overall we would not expect significant sequential improvement until at least 2Q24. Demand remains weak in the Southeastern states, impacted by macros and utility pricing being less of a decision factor vs the Northeastern states, where we actually see better demand. California remains the key market for the US, and is still transitioning into NEM 3.0; based on recent checks, demand trends remain similar in recent months down 30% sequentially. We could see improvement in the coming months, but it will also be impacted by seasonality and the YoY comparison will be challenging due to the strong pull forward in demand experienced in 1Q23.

We remain cautious on SunPower and initiate a Catalyst Call Sell ahead of the results, as we view risks to annual guidance being revised down one more time. Management cut numbers by half in late July 2023, now guiding adj EBITDA between $55-75m. With minimal EBITDA generated during 1H, this leaves EBITDA being fully back-end loaded into year-end. Although SPWR initiated workforce cuts which could help with some of the costs, **we see risks to the annual guide and expect a downward revisions.**

Below, we provide our thoughts for upcoming 3Q23 results for each of the solar companies under our coverage.

### Figure 1: Solar companies 3Q23e results time line

| Company | 3Q23 results | Time | Conf.Call | Time | Dial-In |
|---|---|---|---|---|---|
| Enphase Energy | 10/26/2023 | Aft-mkt | 10/26/202 | 4:30:00 PM | 833 634 5018 |
| Sunnova | 10/25/2023 | Aft-mkt | 10/26/202 | 8:00:00 AM | 833-470-1428 # 663505 |
| First Solar | 10/31/2023 | Aft-mkt | 10/31/202 | 4:30:00 PM | |
| SolarEdge* | 11/6/2023 | Aft-mkt | 11/6/2023 | 4:30:00 PM | |
| SunPower | 11/1/2023 | Bef-mkt | 11/1/2023 | 8:00:00 AM | 1 844-543-0451 # 913859 |
| Sunrun | 11/1/2023 | Aft-mkt | 11/1/2023 | 5:00:00 PM | (877) 407-5989 |

*\* DB estimates*

*Source : Deutsche Bank, Company data*

19 October 2023
Clean Technology
Solar Outlook



# Solar company 3Q23e previews

## SolarEdge – HOLD; PT $150

**We downgrade SolarEdge to HOLD (from BUY previously) and our price target is now $150, based on 15x 2024E P/E, which seems appropriate vs peers, in our view.**

Our rating change is justified by the current softness in US residential demand, which is likely to continue over the next 6 to 9 months, before we see improvement. As we enter year-end, higher seasonality will also kick in with generally lower demand trends into 4Q and 1Q, before seeing improvements starting in March.

While we recognize SolarEdge's diversified exposure in terms of geographic markets as well as commercial vs residential mix, we also are seeing softness in the European market, along with increased competition which could ultimately put pressure on pricing.

All-in, we prefer to remain conservative and believe a HOLD rating is appropriate at this time. Once the US market starts to show signs of improvement, likely in late 1Q and onwards, we could become more constructive on the name.

Up/Downside risks include: (i) better or weaker-than-expected solar market growth, (ii) slower-than-anticipated manufacturing expansion and ramp-up, (iii) higher-than-expected cost of sales for solar and higher overall operating costs, impacting margins, (iv) negative changes in the regulatory environment.

## 3Q23 results (likely November 6th post-market)

Our 3Q23 numbers are mostly in line vs the Street, as we forecast 3Q23 revenues of $880m, at the low end of the range, net income of $76m and EPS of $1.28/sh. Our non GAAP numbers are $117m and $1.95/sh, 9 % above the Street.

We assume 3Q23 revenues of $880m (solar revenues of $845m), driven by ~3,935MWh storage shipments, down 9% QoQ. We forecast optimizer shipments of 4.8m and inverter shipments of 318k. We assume a 3Q23 gross margin of 29% and solar guidance at 31%, both towards the low end of the guidance range. The Non-GAAP margin is forecasted at 30%.

**Key focus heading into the results:**

- **4Q23 guidance, where we believe revenues will likely be guided flat. Focus on the solar margin.**

- **European market - growth, competition and cost pressure to be expected in the coming months.**

- **Cost trends / deflation.**

- **US manufacturing expansion update.**

SolarEdge is due to report 3Q23 results on November 6[st] 2023, post-market, followed by a conference call at 4:30pm EST.

19 October 2023
Clean Technology
Solar Outlook



## Figure 2: SolarEdge quarterly summary

| (US$m) | SEDG DBe 3Q23e | 3Q22a | +/- | YoY % | Consensus estimates 3Q23e | +/- | % var | DB Estimates 3Q23e | +/- | % var |
|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | |
| Solar revenues | 845 | 789 | 57 | 7% | 850 | (5) | -1% | 857 | | |
| Other revenues | 35 | 48 | (13) | -27% | 39 | (4) | (11%) | 35 | | |
| **TOTAL REVENUES** | **880** | **837** | 44 | 5% | **907** | **(27)** | **(3%)** | **892** | **-12** | **(1%)** |
| Cost of sales | 625 | 615 | | | | | | 634 | | |
| **Gross Profit** | **255** | **222** | 33 | 15% | **260** | **(5)** | **(2%)** | **259** | **-4** | **(1%)** |
| Gross margin % | 29.0% | 26.5% | | | 29.4% | | | 29% | | |
| Solar gross margin | 31.0% | 28.3% | | | | | | 31.0% | | |
| Total OpEx | 151 | 138 | | | | | | 153 | | |
| Operating Income - GAAP | 104 | 84 | 19 | 23% | **99** | **5** | **5%** | 105 | -1 | (1%) |
| Margin % | 12% | 10% | | | | | | 12% | | |
| **Net income/(loss) GAAP** | **76** | **25** | 51 | 206% | **74** | **2** | **3%** | **77** | | |
| **Adj. diluted EPS (US$)** | **1.28** | **0.42** | **0.86** | **203%** | **1.28** | **(0.00)** | **(0%)** | **1.30** | **-0.02** | **(1%)** |
| | | | | | | | | | | |
| **Non GAAP Metrics** | | | | | | | | | | |
| **Gross Profit Non-GAAP** | **262** | **229** | | | | | | **266** | **-4** | **-1%** |
| Gross margin % | 29.8% | 27.3% | | | | | | 30% | | |
| Total OpEx Non-GAAP | 118 | 108 | | | | | | 120 | -2 | -2% |
| Operating income (loss) Non-GAAP | 144 | 120 | | | | | | 146 | | |
| Opex margin % Non-GAAP | 16% | 14% | | | | | | 16% | | |
| **Net Income Non-GAAP** | **117** | **54** | 63 | 116% | **106** | **11** | **10%** | **118** | **-1** | **-1%** |
| **Diluted EPS - Non-GAAP** | **1.95** | **0.91** | **1.04** | **114%** | **1.78** | **0.16** | **9%** | **1.96** | **-0.02** | **-1%** |
| | | | | | | | | | | |
| **Key metrics** | | | | | | | | | | |
| Optimizer shipped (m units) | 4.8 | 6.1 | -1.4 | -22% | 5.6 | (0.9) | (16%) | 4.9 | 0 | -2% |
| Inverters shipped (k units) | 317.9 | 264.5 | 53.4 | 20% | 324.9 | (7.0) | (2%) | 321.2 | -3 | -1% |
| | | | | | | | | | | |
| Residential MW shipped | 1,466 | 1,285 | 181 | 14% | | | | 1,466 | 0 | 0% |
| Commercial MW shipped | 2,469 | 1,419 | 1,050 | 74% | | | | 2,469 | 0 | 0% |
| **Total MW shipped** | **3,935** | **2,703** | **1,232** | **46%** | **3,892** | **43** | **1%** | **3,935** | **0** | **0%** |
| % Residential | 37% | 48% | | | | | | 37% | | |
| % Commercial | 63% | 52% | | | | | | 63% | | |
| | | | | | | | | | | |
| **Per geography** | | | | | | | | | | |
| North America | 590 | 859 | -269 | -31% | | | | 630 | -39 | -6% |
| Europe | 2,951 | 1,374 | 1,577 | 115% | | | | 2,951 | 0 | 0% |
| ROW | 394 | 470 | -76 | -16% | | | | 354 | 39 | 11% |
| **Breakdown %** | | | | | | | | | | |
| North America | 15% | 32% | | | | | | 16% | | |
| Europe | 75% | 51% | | | | | | 75% | | |
| ROW | 10% | 17% | | | | | | 9% | | |

*Source : Company data, Deutsche Bank estimates, Bloomberg Finance LP*

## Figure 3: SEDG KPIs

| Key Performance Indicators | 2019a | 2020a | 2021a | 2022a | 1Q23A | 2Q23A | 3Q23E | 4Q23E | 2023e | 1Q24E | 2Q24E | 3Q24E | 4Q24E | 2024e | 2025e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | |
| Solar revenues | | 1,357.3 | 1,787.3 | 2,921.2 | 908.5 | 947.4 | 845.3 | 848.8 | 3,550.0 | 889.2 | 943.3 | 983.5 | 1,025.5 | 3,841.5 | 5,200.7 |
| Other revenues | | 102.0 | 176.6 | 189.1 | 35.4 | 43.9 | 35 | 35 | 149.3 | 35 | 35 | 35 | 35 | 140.0 | 180.0 |
| **Total Revenues** | **1,425.7** | **1,459.3** | **1,963.9** | **3,110.3** | **943.9** | **991.3** | **880.3** | **883.8** | **3,699.3** | **924.2** | **978.3** | **1,018.5** | **1,060.5** | **3,981.5** | **5,380.7** |
| **Growth YoY** | | | | | | | | | | | | | | | |
| Solar revenues | | | 32% | 63% | 49% | 38% | 7% | 1% | 22% | -2% | 0% | 16% | 21% | 8% | 35% |
| Other revenues | | | 73% | 7% | -25% | 9% | -27% | -35% | -21% | -1% | -20% | 0% | 0% | -6% | 29% |
| **Total Revenues Growth YoY %** | | | **35%** | **58%** | **44%** | **36%** | **5%** | **-1%** | **19%** | **-2%** | **-1%** | **16%** | **20%** | **8%** | **35%** |
| **Growth QoQ** | | | | | | | | | | | | | | | |
| Solar revenues | | | | | 9% | 4% | -11% | 0% | | 5% | 6% | 4% | 4% | | |
| Other revenues | | | | | -34% | 24% | -20% | 0% | | 0% | 0% | 0% | 0% | | |
| **Total Revenues Growth QoQ %** | | | | | **6%** | **5%** | **-11%** | **0%** | | **5%** | **6%** | **4%** | **4%** | | |
| **Gross Profit GAAP** | **479.3** | **461.4** | **629.3** | **844.6** | **300.2** | **317.3** | **255.3** | **256.3** | **1,129.1** | **286.5** | **303.3** | **315.7** | **328.8** | **1,234.3** | **1,614.2** |
| Gross Margin % | 34% | 32% | 32% | 27% | 32% | 32% | 29% | 29% | 31% | 31% | 31% | 31% | 31% | 31% | 30% |
| % YoY | | -4% | 36% | 34% | 68% | 74% | 15% | -2% | 34% | -5% | -4% | 24% | 28% | 9% | 31% |
| % QoQ | | | | | 15% | 6% | -20% | 0% | | 12% | 6% | 4% | 4% | | |
| **Operating Income GAAP** | **189.9** | **142.6** | **207.1** | **166.1** | **144.2** | **150.4** | **103.9** | **104.3** | **502.7** | **147.9** | **156.5** | **163.0** | **169.7** | **637.0** | **807.1** |
| Margin % | 13.3% | 9.8% | 11% | 5.3% | 15.3% | 15.2% | 11.8% | 11.8% | 13.6% | 16.0% | 16.0% | 16.0% | 16.0% | 16.0% | 15.0% |
| % YoY | | -25% | 45% | -20% | 183% | 318% | 23% | -2119% | 203% | 3% | 4% | 57% | 63% | 27% | 27% |
| % QoQ | | | | | -2891% | 4% | -31% | 0% | | 42% | 6% | 4% | 4% | | |
| **Net Income GAAP** | **145.0** | **140.3** | **169.2** | **93.8** | **138.4** | **119.5** | **75.6** | **75.9** | **409.4** | **103.9** | **110.4** | **115.2** | **120.2** | **449.6** | **577.2** |
| Margin % | 10.2% | 9.6% | 8.6% | 3.0% | 14.7% | 12.1% | 8.6% | 8.6% | 11.1% | 11.2% | 11.3% | 11.3% | 11.3% | 11.3% | |
| **Diluted EPS** | **2.85** | **2.67** | **3.02** | **1.62** | **2.34** | **2.02** | **1.28** | **1.28** | **6.92** | **1.75** | **1.86** | **1.95** | **2.03** | **7.60** | **9.75** |
| **Non-GAAP Metrics** | | | | | | | | | | | | | | | |
| **Gross Profit Non-GAAP** | **497.6** | **482.2** | **657.0** | **877.9** | **307.4** | **324.2** | **262.2** | **263.2** | **1,157.0** | **293.4** | **310.2** | **322.6** | **335.7** | **1,261.9** | **1,641.8** |
| Gross Margin % | 35% | 33% | 33% | 28% | 33% | 33% | 30% | 30% | 31% | 32% | 32% | 32% | 32% | 32% | 31% |
| % YoY | | 233% | 36% | 34% | 65% | 67% | 15% | -2% | 32% | -5% | -4% | 23% | 28% | 9% | 30% |
| % QoQ | | | | | 14% | 5% | -19% | 0% | | 11% | 6% | 4% | 4% | | |
| **Operating Income Non-GAAP** | **276.8** | **218.8** | **320.9** | **442.1** | **183.8** | **191.0** | **144.3** | **144.7** | **663.9** | **188.3** | **197.0** | **203.4** | **210.1** | **798.9** | **968.9** |
| Margin % | 19.4% | 15.0% | 16.3% | 14.2% | 19.5% | 19.3% | 16.4% | 16.4% | 17.9% | 20.4% | 20.1% | 20.0% | 19.8% | 20.1% | 18.0% |
| % YoY | | -21% | 47% | 38% | 111% | 126% | 20% | -4% | 50% | 2% | 3% | 41% | 45% | 20% | 21% |
| % QoQ | | | | | 23% | 4% | -24% | 0% | | 30% | 5% | 3% | 3% | | |
| **Net Income Non-GAAP** | **231.8** | **224.5** | **272.5** | **351.2** | **174.5** | **157.4** | **117.0** | **117.4** | **566.3** | **145.3** | **151.8** | **156.6** | **161.7** | **615.4** | **743.0** |
| Margin % | 16.3% | 15.4% | 13.9% | 11.3% | 18.5% | 15.9% | 13.3% | 13.3% | 15.3% | 15.7% | 15.5% | 15.4% | 15.2% | 15.5% | |
| **Diluted EPS Non-GAAP** | **4.43** | **4.11** | **4.80** | **5.93** | **2.90** | **2.62** | **1.95** | **1.95** | **9.41** | **2.42** | **2.52** | **2.60** | **2.69** | **10.23** | **12.35** |

*Source : Company data, Deutsche Bank*

19 October 2023

Clean Technology

Solar Outlook



Figure 4: SEDG Valuation Overview

| PEER ANALYSIS | Ticker | Last Price | Mkt Cap ($m) | EV ($m) | EPS estimates ($) | | | | | P/E (x) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2023E | 2024E | 2025E | 2026E | | 2023E | 2024E | 2025E | 2026E |
| First Solar | FSLR.US | 151.73 | 16,210 | 14,809 | 7.63 | 12.55 | 19.90 | 26.18 | | 19.9 | 12.1 | 7.6 | 5.8 |
| Enphase | ENPH.US | 117.29 | 15,978 | 15,513 | 4.98 | 6.18 | 7.82 | 9.01 | | 23.5 | 19.0 | 15.0 | 13.0 |
| Average | | | | | | | | | | 21.7 | 15.5 | 11.3 | 9.4 |
| Median | | | | | | | | | | 21.7 | 15.5 | 11.3 | 9.4 |
| Sunrun | RUN.US | 10.92 | 2,372 | 13,352 | (0.93) | (0.78) | (0.17) | 0.24 | | (11.8) | (13.9) | (63.1) | |
| Sunnova | NOVA.US | 9.49 | 1,160 | 7,950 | (1.70) | (1.21) | (1.23) | (2.28) | | (5.6) | (7.8) | (7.7) | (4.2) |
| SunPower | SPWR.US | 5.68 | 995 | 1,035 | (0.25) | 0.17 | 0.43 | 0.50 | | (23.0) | 33.8 | 13.2 | 11.4 |
| SolarEdge | SEDG.US | 114.21 | 6,469 | 5,714 | 9.14 | 10.67 | 13.44 | 13.96 | | 12.5 | 10.7 | 8.5 | 8.2 |

| DB SEDG Valuation | |
|---|---|
| Assumed 2024e P/E multiple | 15.0x |
| DB EPS | 10.23 |
| Implied Valuation | $153 |
| Price Target | $150 |
| Current share price ($/sh) | 114 |
| Upside / Downside | 31% |
| Rating | HOLD |

*Source : Bloomberg Finance LP, Deutsche Bank*

19 October 2023
Clean Technology
Solar Outlook



## Enphase Energy – Hold; $125 PT

**We maintain our Hold rating on ENPH and the Price Target is now $125 (vs $165/sh previously), based on a blended 50/50 approach of 20x 2024e EBITDA and 15x P/E multiples.**

We remain cautious on the name given the current solar environment and sluggish residential demand in the US, but also some softness in the European market. We believe it could take 6 to 9 months before we see more positive trends, post which would be an interesting time to revisit the name in early 2024. In the meantime, we believe weakness in the US will impact numbers in 4Q and potentially 1Q24.

**We trim our numbers for 2H23 but also in 2024, as we believe the inflexion point will not be before 2Q24 at the very least. We revise down our revenue estimates for 2023 by 20% to $2.56bn and down 33% for 2024 to $2.64bn. Our 2023e numbers are mostly in line with Consensus, while our 2024 estimates are 12% below Consensus.**

### Figure 5: ENPH Annual DB Estimates vs Consensus

| (US$m) | DB Estimates | | | | Consensus estimates | | | % var | % var | % var |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2022a | 2023e | 2024e | | 2022a | 2023e | 2024e | | | |
| Revenue | 2,331 | 2,562 | 2,637 | | | 2,624 | 2,996 | | -2% | -12% |
| % growth | 69% | 10% | 3% | | | | | | | |
| Cost of sales | 1,356 | 1,403 | 1,217 | | | | | | | |
| Gross profit | 975 | 1,160 | 1,420 | | | 1,179 | 1,403 | | -2% | 1% |
| Gross margin % | 41.8% | 45.3% | 53.9% | | | 45.6% | 46.9% | | | |
| Total OpEx | 526 | 605 | 564 | | | | | | | |
| Operating income (loss) | 448 | 554 | 856 | | | 555 | 732 | | 0% | 17% |
| Opex margin % | 19% | 22% | 32% | | | | | | | |
| Net income/(loss) | 397 | 471 | 668 | | | 493 | 662 | | -4% | 1% |
| | | | | | | | | | | |
| EPS GAAP | 2.74 | 3.24 | 4.61 | | | 3.44 | 4.81 | | -6% | -4% |
| | | | | | | | | | | |
| Non GAAP Metrics | | | | | | | | | | |
| Non GAAP Operating Income | 690 | 794 | 1,088 | | | | | | | |
| Non GAAP Net Income | 648 | 684 | 910 | | | | | | | |
| Non GAAP EPS | 4.56 | 4.71 | 6.27 | | | 4.98 | 6.25 | | -6% | 0% |
| | | | | | | | | | | |
| EBITDA | 749 | 861 | 1,154 | | | 848 | 1,060 | | 1% | 9% |
| Margin % | 32% | 34% | 44% | | | | | | | |
| | | | | | | | | | | |
| Microinverter shipped (k units) | 15,405 | 18,597 | 18,740 | | | 17,265 | 20,910 | | 8% | -10% |
| Microinverter shipped (MW, DC) | 5,903 | 7,180 | 6,784 | | | 7,277 | 8,238 | | -1% | -18% |
| Storage systems (MWh) | 509 | 350 | 383 | | | 357 | 562 | | -2% | -32% |
| EV Chargers deployment | 22,220 | 33,311 | 100,570 | | | | | | | |

*Source : Bloomberg Finance LP, Deutsche Bank estimates*

Up/Downside risks include: (i) slower or faster-than-anticipated manufacturing expansion and ramp-up, (ii) much weaker-than-expected US residential solar market growth, (iii) weaker-than-expected IQ8 and next microinverter generation deployment, which could then impact the company's gross margin profile and (iv) negative changes in the regulatory environment.

### 3Q23 results (October 26th, post-market)

We forecast 3Q23 revenues of $559m (2% below the Street), with net income and EPS of $71m and $0.49/share - 19% below Consensus, respectively. **Our non-GAAP numbers are $130m and $0.90/sh (-12% vs the Street) respectively.**

We assume **3Q23 revenues of $559m, driven by 82MWh storage shipments** - which is the lowest range of the guidance, -38% YoY, flat QoQ), and 18% sequential microinverter shipment decline down to 4.3m (vs 5m in 2Q23). We forecast **3Q gross margin of 42.5% (vs guidance of 41-44%) and a non-GAAP margin of 42.9%, with $58m of stock-based compensation expenses included.**

**Focus into 3Q23 will be on: i) a sense of demand in the US, especially California and Southern states; (ii) health checks on channel inventory levels; (iii) European**

19 October 2023
Clean Technology
Solar Outlook



**update for demand; (iv) pricing risk and the competition landscape e.g. Tesla inverters.**

- **4Q23 guidance** - We believe 4Q revenues guidance will be flat sequentially, before seeing an improvement into 1Q24. We have assumed the low end of the guidance range in 3Q at $559m- which we believe is justified by weak demand and still high inventory levels in the US. If 3Q numbers come out more towards the mid range of guidance ($575m), it is then likely we could see 4Q numbers being down sequentially for the channels to clear up.

- **California NEM 3.0 market update** - Following 6 months into NEM 3.0, it seems the California market is still in a transition stage, and, as we head into year-end/1Q24, seasonality should also kick in. The Enphase Management team has been particularly involved with its installers' network, providing training. We expect management to comment on the transition to NEM 3.0, and the health of origination demand.

- **US residential demand state and view on rebound timing - Based on our conversations, we believe it could take** 6 to 9 months before we see demand improving, due to (i) weak demand on macro and regulatory policy e.g. California; (ii) high channel inventory levels with high price tags that need to be sorted out; (iii) seasonality to negatively impact 4Q and 1Q24 demand.

- **European solar demand –** Softness has emerged in some Western European countries such as Germany, along with price pressures and increased competition. With Enphase now penetrating the European market to support its growth, this is an area that investors will be closely monitoring.

  - At the RE+ conference, we gathered from our conversations that management expects a minimal pricing impact over the coming months, although this could occur as a reaction to competitors' potential price rebates.

- **US lines expansion update / IRA tax credit expectations in the coming quarters**

We believe Enphase is due to report 3Q23 results on October 26th, 2023 post-market, likely followed by a conference call at 4:30pm EST.

**Figure 6: Enphase quarterly overview**

| (US$m) | ENPH 3Q23e | 3Q22a | +/- | YoY % | Consensus estimates 3Q23e | +/- | % var | DB Estimates 3Q23e | +/- | % var |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 559 | 635 | (75) | -12% | 572 | (13) | -2% | 584 | -24 | -4% |
| Cost of sales | 307 | 367 | (60) | -16% | | | | 307 | 0 | 0% |
| Gross profit | 252 | 268 | (16) | -6% | 259 | (7) | -3% | 276 | -24 | -9% |
| Gross margin % | 45.1% | 42.2% | | 21% | 45.3% | | | 47.4% | | |
| Total OpEx | 160 | 132 | 27 | 21% | | | | 152 | 8 | 5% |
| Operating income (loss) | 92 | 135 | (43) | -32% | 99 | (7) | -7% | 124 | -32 | -26% |
| Opex margin % | 16% | 21% | | | | | | 21% | | |
| Net income/(loss) | 71 | 115 | (44) | -38% | 87 | (16) | -19% | 96 | -25 | -26% |
| | | | | | | | | | | |
| EPS GAAP | 0.49 | 0.79 | (0.30) | -38% | 0.60 | (0.11) | -19% | 0.66 | (0.17) | -26% |
| | | | | | | | | | | |
| Non GAAP Metrics | | | | | | | | | | |
| Operating income (loss) | 149 | 194 | | | | | | 178 | -29 | -16% |
| Non GAAP Net Income | 130 | 176 | | | | | | 152 | -22 | -15% |
| Non GAAP EPS | 0.90 | 1.25 | (0.35) | -28% | 1.02 | (0.12) | -12% | 1.05 | (0.15) | -15% |
| | | | | | | | | | | |
| EBITDA | 166 | 208 | (42) | -20% | 171 | (5) | -3% | 195 | (29) | -15% |
| Margin % | | | | | | | | | | |
| | | | | | | | | | | |
| Microinverter shipped (k units) | 4,263 | 4,343 | (80) | -2% | 4,065 | 198 | 5% | 4,263 | - | 0% |
| Microinverter shipped (MW, DC) | 1,543 | 1,709 | (166) | -10% | 1,661 | (118) | -7% | 1,543 | - | 0% |
| Storage systems (MWh) | 82 | 134 | (51) | -38% | 84 | (2) | -2% | 83 | (1) | -1% |

Source : Company data, Deutsche Bank, Bloomberg Finance LP

19 October 2023
Clean Technology
Solar Outlook



## Figure 7: ENPH KPIs

| Key Performance Indicators | | 2019a | 2020a | 2021a | 2022a | 1Q23A | 2Q23A | 3Q23E | 4Q23E | 2023e | 1Q24E | 2Q24E | 3Q24E | 4Q24E | 2024e | 2025e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | | 524.2 | 774.4 | 1,258.5 | 2,330.9 | 726.0 | 711.1 | 559.3 | 565.9 | 2,562.4 | 619.6 | 643.0 | 670.3 | 703.7 | 2,636.6 | 3,053.6 |
| Total Revenues | | 624.3 | 774.4 | 1,258.5 | 2,330.9 | 726.0 | 711.1 | 559.3 | 565.9 | 2,562.4 | 619.6 | 643.0 | 670.3 | 703.7 | 2,636.6 | 3,053.6 |
| % YoY | | | 48% | 63% | 85% | 65% | 34% | -12% | -22% | 10% | -15% | -10% | 20% | 24% | 3% | 16% |
| % QoQ | | | | | | 0% | -2% | -21% | 1% | | 9% | 4% | 4% | 5% | | |
| Cost of sales pre IRA | | | | | | | | 321.6 | 328.2 | 649.8 | 359.4 | 372.9 | 388.8 | 408.1 | 1,529.2 | 1,786.4 |
| Cost of sales post IRA | | 403.1 | 428.4 | 827.6 | 1,356.3 | 399.6 | 387.8 | 307.1 | 308.2 | 1,402.8 | 309.4 | 304.2 | 301.3 | 301.9 | 1,216.7 | 1,336.4 |
| Gross Profit pre IRA | | 221.2 | 346.0 | 554.4 | 974.6 | 326.4 | 323.3 | 237.7 | 237.7 | 1,125.1 | 260.3 | 270.1 | 281.5 | 295.5 | 1,107.4 | 1,267.3 |
| Gross Margin % | | 35.4% | 44.7% | 44.1% | 41.8% | 45.0% | 45.5% | 42.5% | 42.0% | 43.9% | 42.0% | 42.0% | 42.0% | 42.0% | 42.0% | 41.5% |
| % YoY | | | 56% | 60% | 76% | 84% | 48% | -11% | -24% | 15% | -20% | -16% | 18% | 24% | -2% | 14% |
| % QoQ | | | | | | -67% | -1% | -26% | 0% | | 9% | 4% | 4% | 5% | | |
| Gross Profit post IRA | | 221.2 | 346.0 | 554.4 | 974.6 | 326.4 | 323.3 | 252.2 | 257.7 | 1,159.6 | 310.3 | 338.8 | 369.0 | 401.8 | 1,419.9 | 1,717.3 |
| Gross Margin % | | 35.4% | 44.7% | 44.1% | #DIV/0! | 45.0% | 45.5% | 45.1% | 45.5% | 45.3% | 50.1% | 52.7% | 55.1% | 57.1% | 53.9% | 56.2% |
| % YoY | | | 56% | 60% | 76% | 84% | 48% | -6% | -17% | 19% | -5% | 5% | 46% | 56% | 22% | 21% |
| % QoQ | | | | | | 5% | -1% | -22% | 2% | | 20% | 9% | 9% | 9% | | |
| Operating Income | | 102.7 | 186.4 | 215.8 | 448.3 | 167.7 | 170.3 | 92.2 | 124.1 | 554.4 | 177.6 | 201.2 | 225.6 | 251.2 | 855.6 | 1,066.8 |
| Margin % | | 16% | 24% | 17% | 19.2% | 23.1% | 24.0% | 16.5% | 21.9% | 21.6% | 28.7% | 31.3% | 33.7% | 35.7% | 32.5% | 34.9% |
| % YoY | | | 81% | 16% | 108% | 171% | 81% | -32% | -21% | 24% | 6% | 18% | 145% | 102% | 54% | 25% |
| % QoQ | | | | | | 7% | 2% | -46% | 35% | | 43% | 13% | 12% | 11% | | |
| Net Income | | 161.1 | 134.0 | 145.4 | 397.4 | 146.9 | 157.2 | 71.0 | 96.2 | 471.2 | 138.4 | 157.1 | 176.3 | 196.6 | 668.4 | 835.2 |
| Margin % | | 25.8% | 17.3% | 11.6% | 17.0% | 20.2% | 22.1% | 12.7% | 17.0% | 18.4% | 22.3% | 24.4% | 26.3% | 27.9% | 25.3% | |
| % YoY | | | -17% | 9% | 173% | 183% | 104% | -38% | -37% | 19% | -6% | 0% | 148% | 104% | 42% | 25% |
| % QoQ | | | | | | -4% | 7% | -55% | 35% | | 44% | 13% | 12% | 11% | | |

| Key Metrics | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Microinverter shipped (k units) | | 5,193 | 6,835 | 10,449 | 15,405 | 4,831 | 5,198 | 4,263 | 4,305 | 18,597 | 4,435 | 4,568 | 4,750 | 4,988 | 18,740 | 20,969 |
| Microinverter shipped (m units) | | 5.2 | 6.8 | 10.4 | 15.4 | 4.8 | 5.2 | 4.3 | 4.3 | 18.6 | 4.4 | 4.6 | 4.8 | 5.0 | 18.7 | 21.0 |
| % YoY | | | 32% | 53% | 47% | 70% | 55% | -2% | -12% | 21% | -8% | -12% | 11% | 16% | 1% | 12% |
| % QoQ | | | | | | -1% | 8% | -18% | 1% | | 3% | 3% | 4% | 5% | | |
| Manufacturing capacity (m) | | | | | | 5.50 | 5.75 | 5.75 | 6.55 | | 7.75 | 8.50 | 9.25 | 10.00 | | |
| US additional lines (m) - Assuming 750k per line | | | | | | | | | | | | | | | | |
| 4 lines | | | | | | | 0.05 | 0.6 | 0.8 | | 1.5 | 2.0 | 2.5 | 3.0 | | |
| Additional 2 lines | | | | | | | | | | | 0.5 | 0.8 | 1.0 | 1.3 | | |
| % vs nameplate capacity | | | | | | 88% | 90% | 74% | 66% | | 57% | 54% | 51% | 50% | | |
| Storage systems shipped (MWh) | | - | - | 251.0 | 508.5 | 102.4 | 82.3 | 82.3 | 83.1 | 350.1 | 86.4 | 93.4 | 99.0 | 103.9 | 382.7 | 483.7 |
| % YoY | | | | | 103% | -15% | -38% | -38% | -32% | -31% | -16% | 13% | 20% | 25% | 9% | 26% |
| % QoQ | | | | | | -16% | -20% | 0% | 1% | | 4% | 8% | 6% | 5% | | |
| Microinverter shipped (k units) | A | 5,193 | 6,835 | 10,449 | 15,405 | 4,831 | 5,198 | 4,263 | 4,305 | 18,597 | 4,435 | 4,568 | 4,750 | 4,988 | 18,740 | 20,969 |
| Microinverter shipped (MW, DC) | B | 2,572 | 2,238 | 3,621 | 5,903 | 1,957 | 2,121 | 1,543 | 1,559 | 7,180 | 1,605 | 1,653 | 1,720 | 1,806 | 6,784 | 7,591 |
| Storage systems (MWh) | C | - | - | 251 | 509 | 102.4 | 82.3 | 82.3 | 83.1 | 350 | 86.4 | 93.4 | 99.0 | 103.9 | 383 | 484 |
| Total Revenues | D | 624 | 774 | 1,382 | 2,331 | 726.0 | 711.1 | 559.3 | 565.9 | 2,562 | 619.6 | 643.0 | 670.3 | 703.7 | 2,637 | 3,054 |

| Revenues assumptions | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Microinverters | | | | | | | | | | | | | | | | |
| W per microinverter shipped | E= B /A | | | | | 0.41 | 0.41 | 0.36 | 0.36 | | 0.36 | 0.36 | 0.36 | 0.36 | | |
| MW per microinverter shipped | | | | | | 405 | 408 | 362 | 362 | | 362 | 362 | 362 | 362 | | |
| $/W revenues | F | | | | | $0.33 | $0.30 | $0.31 | $0.32 | | $0.32 | $0.32 | $0.32 | $0.32 | | |
| Microinverter Revenues $m | E * D * A | | $774 | $1,259 | $1,934 | $636 | $636 | $478 | $499 | $2,250 | $514 | $529 | $550 | $578 | $2,171 | $2,429 |
| Back-up calculation | | | | | | | | | | | | | | | | |
| Revenues / microinverter (in $) | | 120 | 113 | 120 | 126 | 132 | 122 | 115 | 115 | 121 | 120 | 120 | 120 | 120 | 120 | 120 |
| Microinverter Revenues $m | | $624 | $774 | $1,259 | $1,933 | $636 | $636 | $490 | $495 | $2,251 | $532 | $548 | $570 | $599 | $2,249 | $2,516 |
| Storage | | | | | | | | | | | | | | | | |
| Storage systems MWh | | | | | | 102 | 82 | 82 | 83 | | 86 | 93 | 99 | 104 | | |
| ASP storage $/W | | | | | | 807 | 810 | 770 | 765 | | 790 | 790 | 790 | 790 | | |
| Storage Revenues $m | | | | $124 | $378 | $83 | $67 | $63 | $64 | $276 | $68 | $74 | $78 | $82 | $302 | $411 |
| EV Chargers | | | | | | | | | | | | | | | | |
| Global EV forecasts | | | | | | | | | | | | | | | | |
| US EV forecasts (m units) | | | | | | 0.778 | 0.3385 | 0.3385 | 0.3385 | 1.354 | 0.452 | 0.452 | 0.452 | 0.452 | 1.808 | 2.475 |
| Assumption for EV charger | | | | | | | | | | | | | | | | |
| % penetration rate | | | | | | 3.8% | 2.5% | 2.8% | 2.0% | 2.5% | 2.5% | 5.0% | 5.5% | 5.8% | 6.0% | 5.6% | 6.0% |
| EV chargers deployment | | | | | | 22,220 | 8,600 | 9,478 | 6,770 | 8,463 | 33,311 | 22,600 | 24,860 | 25,990 | 27,120 | 100,570 | 148,500 |
| QoQ growth | | | | | | | 13% | 10% | -29% | 25% | | 167% | 10% | 5% | 4% | | |
| EV Charger price average | $850 | | | | | | | | | | | | | | | |
| EV Charger revenues ($m) | | | | | | 18.9 | 7.3 | 8.1 | 5.8 | 7.2 | 28.3 | 19.2 | 21.1 | 22.1 | 23.1 | 85.5 | 126.2 |
| Microinverter Revenues $m | | | 774 | 1,259 | 1,934 | 636 | 636 | 490 | 495 | 2,258 | 532 | 548 | 570 | 599 | 2,249 | 2,516 |
| Storage Revenue $m | | | - | 124 | 378 | 83 | 67 | 63 | 64 | 276 | 68 | 74 | 78 | 82 | 302 | 411 |
| EV Chargers Revenues $m | | | | | 19 | 7 | 8 | 6 | 7 | 28 | 19 | 21 | 22 | 23 | 85 | 126 |
| Total Revenues $m | | | 774 | 1,382 | 2,331 | 726 | 711 | 559 | 566 | 2,562 | 620 | 643 | 670 | 704 | 2,637 | 3,054 |

| Revenues by geography | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United States | | 446 | 638 | 1,109 | 1,747 | 473 | 418 | 278 | 279 | 1,447 | 312 | 317 | 328 | 341 | 1,298 | 1,412 |
| International | | 78 | 137 | 273 | 584 | 253 | 294 | 282 | 287 | 1,116 | 308 | 326 | 342 | 363 | 1,339 | 1,642 |
| Growth Assumptions QoQ % | | | | | | | | | | | | | | | | |
| United States | | | | | | -6% | -12% | -34% | 0% | | 12% | 2% | 3% | 4% | -10% | |
| International | | | | | | 14% | 16% | -4% | 2% | | 7% | 6% | 5% | 6% | 20% | |
| % breakdown | | | | | | | | | | | | | | | | |
| United States | | 71% | 82% | 80% | 75% | 65% | 59% | 50% | 49% | 56% | 50% | 49% | 49% | 48% | 49% | 46% |
| International | | 13% | 18% | 20% | 25% | 35% | 41% | 50% | 51% | 44% | 50% | 51% | 51% | 52% | 51% | 54% |

*Source : Company data, Deutsche Bank estimates*

19 October 2023

Clean Technology

Solar Outlook



**Figure 8: ENPH Valuation Overview**

| PEER ANALYSIS | Ticker | Last Price | Mkt Cap ($m) | EV ($m) | EBITDA estimates ($m) | | | | EV/EBITDA (x) | | | | EPS estimates ($) | | | | P/E (x) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2023E | 2024E | 2025E | 2026E | 2023E | 2024E | 2025E | 2026E | 2023E | 2024E | 2025E | 2026E | 2023E | 2024E | 2025E | 2026E |
| SolarEdge | SEDG.US | 114.21 | 6,469 | 5,714 | 657 | 812 | 1,026 | 1,132 | 9 | 7 | 6 | 5 | 9.14 | 10.67 | 13.44 | 13.96 | 12 | 11 | 9 | 8 |
| First Solar | FSLR.US | 151.73 | 16,210 | 14,207 | 1,153 | 1,930 | 2,977 | 3,867 | 12 | 7 | 5 | 4 | 7.63 | 12.55 | 19.90 | 26.18 | | 12 | 8 | 6 |
| SunPower | SPWR.US | 5.68 | 995 | 1,268 | 52 | 114 | 165 | 205 | 24 | 11 | 8 | 6 | (0.25) | 0.17 | 0.43 | 0.50 | (23) | 34 | 13 | 11 |
| Average | | | | | | | | | 20 | 12 | 9 | 17 | | | | | (5) | 19 | 10 | 8 |
| Median | | | | | | | | | 18 | 9 | 7 | 6 | | | | | (5) | 12 | 9 | 8 |
| Enphase Energy | ENPH.US | 117.29 | 15,978 | 15,517 | 846 | 1,036 | 1,321 | 1,475 | 18 | 15 | 12 | 11 | 4.98 | 6.18 | 7.82 | 9.01 | 24 | 19 | 15 | 13 |

| DB ENPH Valuation | |
|---|---|
| Assumed 2024e EBITDA multiple | 20.0x |
| DB 2024e EBITDA | 1,154 |
| **Implied EV** | **23,080** |
| Less Net Debt | (167) |
| Equity Value | 22,913 |
| Shares Outstanding | 145 |
| **Implied PT** | **$158** |
| | |
| Assumed 2024e P/E | 15.0x |
| DB 2024e EPS | 6.27 |
| **Implied PT** | **$94** |
| | |
| Implied Blended PT | $126 |
| **DB PT** | **$125** |
| Current share price ($/sh) | 117 |
| Upside / Downside | 7% |
| **Rating** | **HOLD** |

*Source : Bloomberg Finance LP, Deutsche Bank*

19 October 2023
Clean Technology
Solar Outlook



## First Solar – BUY; PT $215

**We maintain our BUY rating on First Solar, but revise down our PT to $215 (vs $240 previously), on 16.0x 2024e P/E (vs 18.0x previously). We maintain our view on the company, believing fundamental growth of ~30% by 2024e is attractive. The company has a strong growth profile ahead, supported by expanded capacity coming online, ASP being supported by demand and the IRA 45x tax credit now kicking in.**

Our PT is based on 16x 2024e P/E and 2024e EPS of $12.50/sh (DBe), which is fair in our view, compared to peers. We use a lower P/E multiple vs previously as we also acknowledge the challenges in the Solar space at the moment. Despite First Solar not having exposure to resi, multiple compression is something to consider.

Key downside risks include (i) Delays in capacity expansion in the US, which could reduce the overall production profile; ii) a slower-than-anticipated ramp-up in incremental capacity / facilities, (ii) much weaker-than-expected solar market growth, (iii) lower ASP implementation of the contracts/bookings, and (iv) any changes in the regulatory environment and tax credits.

### 3Q23 results (October 31st, post-market)

We forecast 3Q23 revenues of $900m, 2% above the Street, with Net Income of $234m and EPS of $2.18/sh. Our EPS numbers are 7% above Consensus.

We assume a gross margin of ~38.9% and OpEx of $106m. We forecast production of 2.8GW and shipments of 2.8GW, but we account for 3.0GW in recognized shipments for recognized revenues, including 1.0 GW coming from US production.

**Key focus into the results:**

- **Overall commentary on utility demand trends**
- **Manufacturing capacity expansion update –** We expect to hear further updates from management regarding volumes coming from India and any update on expansion in the US
- **ASP/pricing power into year-end and onward, although management did clarify this during the recent analyst day**
- **Backlog update/Customer sentiment**
- **Bi-facial product update**

First Solar is set to report 3Q23 results on October 31st, 2023 (post-market), followed by a conference call at 4:30pm EST.

---

19 October 2023
Clean Technology
Solar Outlook



## Figure 9: First Solar Quarterly Summary

| (US$m) | FSLR 3Q23e | 3Q22a | +/- | YoY % | Consensus estimates 3Q23e | +/- | % var |
|---|---|---|---|---|---|---|---|
| **Revenue** | **900** | **629** | 271 | 43% | **881** | 19 | 2% |
| Cost of sales | 550 | 608 | (58) | -10% | | | |
| **Gross profit** | **350** | **21** | 329 | | **338** | 12 | 4% |
| Gross margin % | 38.9% | 3.3% | | | 38.3% | | |
| Total OpEx | **106** | **95** | | | | | |
| **Operating income (loss)** | **244** | **(68)** | | | **225** | 19 | 8% |
| Opex margin % | 27% | -11% | | | | | |
| **Net income/(loss)** | **234** | **(49)** | | | **234** | (0) | 0% |
| **Adj. EPS** | **2.18** | **(0.46)** | **2.64** | **-573%** | **2.04** | **0.14** | **7%** |
| **EBITDA** | **316** | **(1)** | 316 | | **305** | 10 | 3% |
| EBITDA Margin (%) | 35.1% | -0.1% | | | | | |
| Production GW | 2.8 | 2.2 | 0.6 | 28% | | | |
| Shipments GW | 2.8 | 2.5 | 0.3 | 11% | | | |
| ASP pricing | $0.29 | $0.24 | $0.05 | 21% | | | |

*Source : Company data, Deutsche Bank estimates, Bloomberg Finance LP*

Deutsche Bank Securities Inc.

19 October 2023

Clean Technology

Solar Outlook



## Figure 10: First Solar KPIs

| FSLR REVENUES | 2019a | 2020a | 2021a | 2022a | 1Q23a | 2Q23a | 3Q23e | 4Q23e | 2023e | 1Q24e | 2Q24e | 3Q24e | 4Q24e | 2024e | 2025e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues breakdown** | | | | | | | | | | | | | | | |
| Solar modules | 1,460 | 1,736 | 2,331 | 2,428 | 537 | 802 | 900 | 1,260 | 3,499 | 1,083 | 1,112 | 1,169 | 1,169 | 4,532 | 5,517 |
| Energy generation | 55 | 62 | 38 | 26 | 12 | (0) | - | - | 12 | 1 | 1 | 1 | 1 | 4 | - |
| O&M services | 108 | 116 | 43 | 12 | - | 0 | - | - | 0 | - | - | - | - | - | - |
| Solar power systems | 1,149 | 795 | 513 | 153 | - | 8 | - | - | 8 | - | - | - | - | - | - |
| EPC Services (Engineering, Procurement & Constru | 292 | 3 | (2) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenues** | **3,063** | **2,711** | **2,923** | **2,619** | **548** | **811** | **900** | **1,260** | **3,519** | **1,084** | **1,113** | **1,170** | **1,170** | **4,536** | **5,517** |
| % growth YoY | | -11% | 8% | -10% | 49% | 31% | 43% | 26% | 34% | 98% | 37% | 30% | -7% | 29% | 22% |
| % growth QoQ | | | | | -45% | 48% | 11% | 40% | | -14% | 3% | 5% | 0% | | |
| | | | | | | | | | | | | | | | |
| **Revenues breakdown %** | | | | | | | | | | | | | | | |
| Solar modules | 48% | 64% | 80% | 93% | 98% | 99% | 100% | 100% | 99% | 100% | 100% | 100% | 100% | 100% | 100% |
| Energy generation | 2% | 2% | 1% | 1% | 2% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| O&M services | 4% | 4% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Solar power systems | 38% | 29% | 18% | 6% | 0% | 1% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| EPC Services (Engineering, Procurement & Constru | 10% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| | | | | | | | | | | | | | | | |
| **YoY % Chg** | | | | | | | | | | | | | | | |
| Solar modules | | 19% | 34% | 4% | 51% | 32% | 45% | 49% | 44% | 102% | 39% | 30% | -7% | 30% | 22% |
| Energy generation | | 14% | -39% | -32% | 86% | -100% | -100% | -100% | -55% | -91% | -100% | 100% | #DIV/0! | #DIV/0! | -66% | -100% |
| O&M services | | 7% | -63% | -72% | -100% | -89% | -100% | -100% | -96% | #DIV/0! | -100% | #DIV/0! | #DIV/0! | -100% | #DIV/0! |
| Solar power systems | | -31% | -35% | -70% | -100% | 2038% | -100% | -100% | -95% | #DIV/0! | -100% | #DIV/0! | #DIV/0! | -100% | #DIV/0! |
| | | | | | | | | | | | | | | | |
| **QoQ % Chg** | | | | | | | | | | | | | | | |
| Solar modules | | | | | -37% | 50% | 12% | 40% | | -14% | 3% | 5% | 0% | | |
| Energy generation | | | | | 131% | -100% | -100% | #DIV/0! | | #DIV/0! | 0% | 0% | 0% | | |
| O&M services | | | | | -100% | #DIV/0! | -100% | #DIV/0! | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | |
| Solar power systems | | | | | -100% | #DIV/0! | -100% | #DIV/0! | | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | | |
| | | | | | | | | | | | | | | | |
| **Cost of sales breakdown** | | | | | | | | | | | | | | | |
| Modules | 1,170 | 1,307 | 1,858 | 2,313 | 430 | 500 | 550 | 740 | 2,220 | 590 | 612 | 656 | 656 | 2,515 | 2,709 |
| Other | 1,344 | 724 | 335 | 237 | 7 | (0) | - | - | 6 | 0 | 0 | 0 | 0 | 2 | - |
| **Total Cost of sales** | **2,514** | **2,031** | **2,193** | **2,549** | **436** | **500** | **550** | **740** | **2,227** | **590** | **612** | **657** | **657** | **2,516** | **2,709** |
| % growth YoY | | -19% | 8% | 16% | 23% | -22% | -10% | -21% | -13% | 35% | 22% | 19% | -11% | 13% | 8% |
| % growth QoQ | | | | | -54% | 15% | 10% | 35% | | -20% | 4% | 7% | 0% | | |
| | | | | | | | | | | | | | | | |
| Modules cost of sales % of Modules Revenues | 80% | 75% | 80% | 95% | 80% | 62% | 80% | 79% | 63% | 78% | 78% | 78% | 78% | 55% | 49% |
| Other costs % revenues | 84% | 74% | 57% | 124% | 56% | -1% | 60% | 60% | 32% | 45% | 45% | 45% | 45% | 45% | #DIV/0! |
| | | | | | | | | | | | | | | | |
| **OpEx** | | | | | | | | | | | | | | | |
| Sales & Marketing | 205.5 | 222.9 | 170.3 | 164.7 | 44.0 | 46.3 | 45.0 | 47.9 | 183.2 | 42.3 | 43.4 | 45.6 | 45.6 | 176.9 | 176.5 |
| R&D | 96.6 | 93.7 | 99.1 | 112.8 | 30.5 | 36.7 | 36.0 | 37.8 | 141.1 | 45.5 | 46.7 | 49.1 | 49.1 | 190.5 | 215.1 |
| Production start-up/Ramp-up | 45.9 | 40.5 | 21.1 | 73.1 | 19.5 | 23.4 | 25.2 | 30.2 | 98.3 | 36.9 | 37.8 | 39.8 | 39.8 | 154.2 | 121.4 |
| Others | 363.0 | 6.0 | 0.0 | -0.2 | 0.0 | 35.6 | 0.0 | 0.0 | 35.6 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total OpEx** | **711** | **363** | **290** | **350** | **94** | **142** | **106** | **116** | **458** | **125** | **128** | **134** | **134** | **522** | **513** |
| OpEx margin | 23% | 13% | 10% | 13% | 17% | 18% | 12% | 9% | 13% | 12% | 12% | 12% | 12% | 12% | 9% |
| | | | | | | | | | | | | | | | |
| **OpEx breakdown %** | | | | | | | | | | | | | | | |
| Sales & Marketing | 29% | 61% | 59% | 47% | 47% | 33% | 42% | 41% | 40% | 34% | 34% | 34% | 34% | 34% | 34% |
| R&D | 14% | 26% | 34% | 32% | 32% | 26% | 34% | 33% | 31% | 37% | 37% | 37% | 37% | 37% | 42% |
| Production start-up/Ramp-up | 6% | 11% | 7% | 21% | 21% | 16% | 24% | 26% | 21% | 30% | 30% | 30% | 30% | 30% | 24% |
| Others | 51% | 2% | 0% | 0% | 0% | 25% | 0% | 0% | 8% | 0% | 0% | 0% | 0% | 0% | 0% |
| | | | | | | | | | | | | | | | |
| **OpEx as Revenues %** | | | | | | | | | | | | | | | |
| Sales & Marketing | 7% | 8% | 6% | 6% | 8.0% | 5.7% | 5.0% | 3.8% | 5% | 3.9% | 3.9% | 3.9% | 3.9% | 4% | 3% |
| R&D | 3% | 3% | 3% | 4% | 5.6% | 4.5% | 4.0% | 3.0% | 4% | 4.2% | 4.2% | 4.2% | 4.2% | 4% | 4% |
| Production start-up/Ramp-up | 1% | 1% | 1% | 3% | 3.6% | 2.9% | 2.8% | 2.4% | 3% | 3.4% | 3.4% | 3.4% | 3.4% | 3% | 2% |
| Others | 12% | 0% | 0% | 0% | 0.0% | 4.4% | 0.0% | 0% | 1% | 0.0% | 0.0% | 0.0% | 0.0% | 0% | 0% |
| | | | | | | | | | | | | | | | |
| **YoY % Chg** | | | | | | | | | | | | | | | |
| Sales & Marketing | | 8% | -24% | -3% | 20% | 19% | -3% | 12% | 11% | -4% | -6% | 1% | -5% | -3% | 0% |
| R&D | | -3% | 6% | 14% | 13% | 46% | 23% | 21% | 25% | 49% | 27% | 36% | 30% | 35% | 13% |
| Production start-up/Ramp-up | | -12% | -48% | 247% | 166% | 77% | 27% | -8% | 35% | 89% | 62% | 58% | 31% | 57% | -21% |
| Others | | | | | | | | | | | | | | | |
| **Total OpEx** | | **-49%** | **-20%** | **21%** | **32%** | **84%** | **11%** | **9%** | **31%** | **33%** | **-10%** | **27%** | **16%** | **14%** | **-2%** |
| | | | | | | | | | | | | | | | |
| **QoQ % Chg** | | | | | | | | | | | | | | | |
| Sales & Marketing | | | | | 3% | 5% | -3% | 6% | | -12% | 3% | 5% | 0% | | |
| R&D | | | | | -2% | 20% | -2% | 5% | | 20% | 3% | 5% | 0% | | |
| Production start-up/Ramp-up | | | | | -40% | 20% | 8% | 20% | | 22% | 3% | 5% | 0% | | |
| Others | | | | | | | | | | | | | | | |
| **Total OpEx** | | | | | -12% | 51% | -25% | 9% | | 8% | 3% | 5% | 0% | | |

*Source : Company data, Deutsche Bank estimates*

19 October 2023

Clean Technology

Solar Outlook



### Figure 11: FSLR Valuation Overview

| PEER ANALYSIS | Ticker | Last Price | Mkt Cap ($m) | EV ($m) | EPS estimates ($) 2023E | 2024E | 2025E | 2026E | 2027E | P/E (x) 2023E | 2024E | 2025E | 2026E | 2027E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Solar Edge | SEDG.N | 129.36 | 7,316 | 6,562 | 9.15 | 10.66 | 12.84 | 13.91 | 15.46 | 14 | 12 | 10 | 9 | 8 |
| Enphase Energy | ENPH.N | 131.57 | 17,940 | 17,460 | 4.98 | 6.25 | 7.99 | 9.01 | 10.63 | 26 | 21 | 16 | 15 | 12 |
| Average | | | | | | | | | | 20 | 17 | 13 | 12 | 10 |
| Median | | | | | | | | | | 20 | 17 | 13 | 12 | 10 |
| | | | | | | | | | | | | | | |
| SunRun | RUN.N | 12.36 | 2,683 | 13,668 | (0.95) | (0.92) | (0.21) | 0.19 | (0.29) | | | | | |
| SunPower | SPWR.N | 5.82 | 1,020 | 1,300 | (0.23) | 0.18 | 0.45 | 0.51 | 0.63 | (25) | 32 | 13 | 11 | 9 |
| Sunnova | NOVA.N | 10.92 | 1,334 | 8,131 | (1.72) | (1.08) | (1.04) | (2.11) | 0.05 | (6) | (10) | (10) | (5) | 218 |
| Average | | | | | | | | | | (25) | 32 | 13 | 11 | 9 |
| Median | | | | | | | | | | (25) | 32 | 13 | 11 | 9 |
| | | | | | | | | | | | | | | |
| First Solar | FSLR.US | 158.14 | 16,894 | 15,493 | 7.64 | 12.94 | 19.63 | 26.18 | 30.42 | | 12 | 8 | 6 | 5 |

| DB FSLR Valuation | |
|---|---|
| Assumed 2024e P/E | 16.0x |
| DB 2024e EPS | 12.50 |
| Implied PT | $199.97 |
| + Net Cash /sh | $13.88 |
| Implied PT | $214 |
| DB PT | $215 |
| Current share price ($/sh) | 158 |
| Upside / Downside | 36% |
| Rating | BUY |

*Source : Bloomberg Finance LP, Deutsche Bank*

19 October 2023
Clean Technology
Solar Outlook



## Sunrun – HOLD; PT $15

We downgrade Sunrun to HOLD (from BUY), as we are concerned about the current environment for solar, including sluggish demand trends for residential (although a mix bag of trends depending on the states), California and NEM 3.0 transition, a stuffed inventory channel and challenging macro conditions.

We trim our price target to $15/sh, based on a blended approach of DevCo valued at ~$8.00/sh and PowerCo derived by 0.5x Net earning assets at 7% discount rate (vs 1.0x Net earning assets prior).

We believe we need to see the following happen for the industry in general, before we can become more constructive on the stock:

- ■ (i) improving residential demand trends
- ■ (ii) less stuffed inventory channels with normalized inventory levels
- ■ (iii) a more favorable macro environment with normalized interest rates

On the longer term, we remain positive on growth opportunities for US residential solar demand, but lingering and persistent **near-term headwinds with the transition into NEM 3.0 in California, longer connectivity times with utilities and the macro environment will weigh further on the sector over the next 6 to 9 months in our view.**

Key downside risks include (i) much weaker-than-expected solar market growth, (ii) slower than anticipated customer base growth, (iii) weaker-than-expected dealer network, hindering and slowing customer acquisition, (iv) slower-than-anticipated attachment rates and product optionality, and (v) negative changes in the regulatory environment. Key upside risks include (i) faster recovery in residential demand trends in the US, (ii) better and faster recovery of macro conditions.

### 3Q23 results (due November 1st, post-market)

We forecast 3Q23 revenues of $590m (in line with the Street), with an operating loss of $156m (vs Street of negative $167m). We expect customer additions close to 38,000 and installed solar capacity of 267MW, in line with management expectations. We expect a net subscriber value of ~$12,800/customer. We model Total Value Generated of $388m.

**Key focuses heading into the results:**

- ■ **US residential solar demand - update per key regional market, with a focus on California and the transition to NEM 3.0**
- ■ **Battery attachment rates in CA -** which seem to be in the 90% range with Shift
- ■ **Cost trends / equipment costs declining** - expectations on margins
- ■ **Inventory reduction progress**
- ■ **Expectations for net subscriber value improvement** going into the medium term

Sunrun is due to report 3Q23 results on November 1st, 2023, post-market, followed by a conference call at 4:30pm EST.

19 October 2023

Clean Technology

Solar Outlook



### Figure 12: Sunrun operational summary

| (US$m) | RUN 3Q23e | 3Q22a | +/- | YoY % | Consensus estimates 3Q23e | +/- | % var | DB Estimates 3Q23e | +/- | % var |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 590 | 632 | (42) | -7% | 584 | 6 | 1% | 614 | (24) | -4% |
| Cost of sales | 485 | 521 | (36) | -7% | | | | 506 | (21) | -4% |
| Gross profit | 104 | 111 | (6) | -6% | 89 | 16 | 18% | 108 | (4) | -3% |
| Gross margin % | 18% | 18% | | | 15% | | | 18% | | |
| Total OpEx | 261 | 247 | | | | | | 271 | | |
| Operating income (loss) | (156) | (136) | | | (167) | 11 | -7% | (163) | 7 | -4% |
| Opex margin % | -27% | -22% | | | | | | -27% | | |
| Net income/(loss) | 16 | 211 | | | (49) | 65 | -132% | 248 | | |
| Adj. EPS | 0.07 | 0.95 | (0.88) | -93% | (0.16) | 0.23 | -145% | 1.12 | (1.05) | -94% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Subscriber additions | 30,214 | 25,468 | | | | | | 30,214 | | |
| Purchase Customer additions | 7,553 | 10,292 | | | | | | 7,553 | | |
| Total Customer additions | 37,767 | 35,760 | 2,007 | 6% | | | | 37,767 | 0 | 0% |
| Solar Energy Capacity Installed  (MW) | 267 | 256 | | 4% | | | | 267 | | 0% |
| Subscriber Value $/customer | 44,000 | 43,446 | 554 | 1% | | | | 45,000 | -1,000 | -2% |
| Creation Cost | 31,170 | 30,187 | | | | | | 30,746 | | |
| Net Subscriber Value $/customer | 12,830 | 13,259 | (429) | -3% | | | | 14,254 | -1,424 | -10% |
| Total Value Generated  Subscribers ($m) | 388 | 338 | 50 | 15% | | | | 431 | -43 | -10% |

| (US$m) | DB Estimates 2022A | 2023E | 2024E | Consensus estimates 2022A | 2023E | 2024E | % var | % var | % var |
|---|---|---|---|---|---|---|---|---|---|
| Revenue | 2,321 | 2,365 | 2,563 | 2,297 | 2,333 | 2,523 | 1% | 1% | 2% |
| Customer agreements | 872 | 1,073 | 1,191 | | | | | | |
| Incentives | 111 | 102 | 120 | | | | | | |
| Solar energy systems | 914 | 830 | 912 | | | | | | |
| Products | 424 | 360 | 340 | | | | | | |
| Cost of sales | 2,023 | 2,072 | 2,080 | | | | | | |
| Gross profit | 299 | 294 | 483 | 343 | 273 | 443 | (13%) | 7% | 9% |
| Gross margin % | 13% | 12% | 19% | 15% | 12% | 18% | | | |
| Total OpEx | 961 | 1,041 | 1,107 | | | | | | |
| Operating income (loss) | (662) | (748) | (624) | (635) | (791) | (697) | 4% | (6%) | (10%) |
| Opex margin % | -29% | -32% | -24% | | | | | | |
| Net income/(loss) | 173 | (155) | 27 | 91 | (380) | (226) | | | |
| Adj. EPS | 0.79 | (0.70) | 0.12 | 0.37 | (0.94) | (0.91) | 114% | (26%) | (113%) |

*Source : Company data, Deutsche Bank, Bloomberg Finance LP*

Clean Technology

Solar Outlook

## Figure 13: Sunrun KPIs

| Key Performance Indicators | Unit | 2019a | 2020a | 2021a | 1Q22a | 2Q22a | 3Q22a | 4Q22a | 2022a | 1Q23a | 2Q23a | 3Q23e | 4Q23e | 2023e | 1Q24e | 2Q24e | 3Q24e | 4Q24e | 2024e | 2025e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | | | | |
| Customer agreements | | 345.5 | 432.5 | 725.2 | 190.5 | 232.0 | 234.2 | 215.6 | 872.3 | 225.1 | 274.5 | 285.5 | 288.3 | 1,073.4 | 291.2 | 295.4 | 300.0 | 304.5 | 1,191.3 | 1,264.4 |
| Incentives | | 42.3 | 51.6 | 101.3 | 19.2 | 27.9 | 37.0 | 26.7 | 110.7 | 21.4 | 27.7 | 25 | 28 | 102.0 | 30 | 30 | 30 | 30 | 120.0 | 160.0 |
| Solar energy systems | | 283.4 | 269.9 | 471.3 | 200.0 | 209.3 | 241.7 | 262.9 | 913.9 | 228.9 | 202.5 | 199.3 | 199.3 | 830.0 | 199.4 | 201.4 | 254.2 | 256.8 | 911.8 | 1,053.3 |
| Products | | 187.3 | 168.2 | 312.1 | 86.1 | 115.4 | 119.0 | 104.0 | 424.5 | 114.5 | 85.6 | 80 | 80 | 360.0 | 85 | 85 | 85 | 85 | 340.0 | 400.0 |
| **Total Revenues** | | **858.6** | **922.2** | **1,610.0** | **495.8** | **584.6** | **631.9** | **609.1** | **2,321.4** | **589.8** | **590.2** | **589.8** | **595.7** | **2,365.5** | **605.6** | **611.9** | **669.2** | **676.3** | **2,563.1** | **2,877.7** |
| **Growth YoY** | | | | | | | | | | | | | | | | | | | | |
| Customer agreements | | | 25% | 68% | 21% | 18% | 20% | 23% | 20% | 18% | 18% | 22% | 34% | 23% | 29% | 8% | 5% | 6% | 11% | 6% |
| Incentives | | | 22% | 96% | 14% | 24% | 0% | 23% | 9% | 11% | -1% | -32% | 5% | -8% | 40% | 8% | 20% | 7% | 18% | 33% |
| Solar energy systems | | | -5% | 75% | 125% | 132% | 89% | 60% | 94% | 14% | -3% | -18% | -24% | -9% | -13% | -1% | 28% | 29% | 10% | 16% |
| Products | | | -10% | 86% | 21% | 26% | 51% | 47% | 36% | 33% | -26% | -33% | -23% | -15% | -26% | -1% | 6% | 6% | -6% | 18% |
| **Total Revenues Growth YoY %** | | | **7%** | **75%** | **48%** | **46%** | **44%** | **40%** | **44%** | **19%** | **1%** | **-7%** | **-2%** | **2%** | **3%** | **4%** | **13%** | **14%** | **8%** | **12%** |
| **Growth QoQ** | | | | | | | | | | | | | | | | | | | | |
| Customer agreements | | | | | 9% | 22% | 1% | -8% | | 4% | 22% | 4% | 1% | | 1% | 1% | 1% | 1% | | |
| Incentives | | | | | -24% | 45% | 33% | -28% | | -20% | 29% | -10% | 12% | | 7% | 0% | 0% | 0% | | |
| Solar energy systems | | | | | 22% | 5% | 15% | 9% | | -13% | -12% | -2% | 0% | | 0% | 1% | 26% | 1% | | |
| Products | | | | | 22% | 34% | 3% | -13% | | 10% | -25% | -6% | 0% | | 6% | 0% | 0% | 0% | | |
| **Total Revenues Growth QoQ %** | | | | | **14%** | **18%** | **8%** | **-4%** | | **-3%** | **0%** | **0%** | **1%** | | **2%** | **1%** | **9%** | **1%** | | |

| Key Metrics | Unit | 2019a | 2020a | 2021a | 1Q22a | 2Q22a | 3Q22a | 4Q22a | 2022a | 1Q23a | 2Q23a | 3Q23e | 4Q23e | 2023e | 1Q24e | 2Q24e | 3Q24e | 4Q24e | 2024e | 2025e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **In-period metrics** | | | | | | | | | | | | | | | | | | | | |
| Subscriber additions | | 43,111 | 51,582 | 88,834 | 21,197 | 25,339 | 25,468 | 27,493 | 99,497 | 25,154 | 32,389 | 30,214 | 30,214 | 117,971 | 30,214 | 30,516 | 28,895 | 29,184 | 118,808 | 119,683 |
| Purchase Customer additions | | 10,542 | 10,789 | 21,400 | 8,266 | 9,064 | 10,292 | 9,866 | 37,488 | 7,259 | 7,366 | 7,553 | 7,553 | 29,732 | 7,553 | 7,629 | 9,632 | 9,728 | 34,542 | 39,894 |
| **Total Customer additions** | | **53,653** | **62,371** | **110,234** | **29,463** | **34,403** | **35,760** | **37,359** | **136,985** | **32,413** | **39,755** | **37,767** | **37,767** | **147,703** | **37,767** | **38,145** | **38,526** | **38,912** | **153,350** | **159,577** |
| % growth QoQ | | | | | -1% | 17% | 4% | 4% | | -13% | 23% | -5% | 0% | | 0% | 1% | 1% | 1% | | |
| % growth YoY | | | | | 25% | 32% | 16% | 25% | 24% | 10% | 16% | 6% | 1% | 8% | 17% | -4% | 2% | 3% | 4% | 4% |
| % growth QoQ - Subscriber | | | | | 25% | 20% | 1% | 8% | | -9% | 29% | -7% | 0% | | 0% | 1% | -5% | 1% | | |
| **Breakdown %** | | | | | | | | | | | | | | | | | | | | |
| Subscriber additions | | 80% | 83% | 81% | 72% | 74% | 71% | 74% | 73% | 78% | 81% | 80% | 80% | 80% | 80% | 80% | 75% | 75% | 77% | 75% |
| Purchase Customer additions | | 20% | 17% | 19% | 28% | 26% | 29% | 26% | 27% | 22% | 19% | 20% | 20% | 20% | 20% | 20% | 25% | 25% | 23% | 25% |
| Solar Energy Capacity Installed for subscribers | Megawatts | 335.6 | 382.8 | 643 | 153.9 | 181.9 | 181.6 | 197.5 | 714.9 | 187.8 | 246.7 | 213.6 | 217.8 | 865.9 | 222.6 | 227.5 | 218.0 | 222.8 | 890.9 | 936.6 |
| Solar Energy Capacity Installed for Purchase customers | Megawatts | 77.1 | 73.7 | 148.9 | 59.3 | 64.6 | 74.2 | 77.9 | 276.0 | 52.0 | 49.9 | 53.4 | 54.5 | 209.7 | 55.7 | 56.9 | 72.7 | 74.3 | 259.5 | 312.2 |
| **Solar Energy Capacity Installed** | **Megawatts** | **412.7** | **456.5** | **791.7** | **213.2** | **246.5** | **255.8** | **275.4** | **990.9** | **239.8** | **296.6** | **266.9** | **272.3** | **1,075.6** | **278.3** | **284.4** | **290.6** | **297.0** | **1,150.3** | **1,248.8** |
| % subscribers | | 81% | 84% | 81% | 72% | 74% | 71% | 72% | 72% | 78% | 83% | 80% | 80% | 81% | 80% | 80% | 75% | 75% | 77% | 75% |
| % growth QoQ | | | | | -3% | 16% | 4% | 8% | | -13% | 24% | -10% | 2% | | 2% | 2% | 2% | 2% | | |
| % growth YoY | | | 11% | 73% | 27% | 33% | 17% | 25% | 25% | 12% | 20% | 4% | -1% | 9% | 16% | -4% | 9% | 9% | 7% | 9% |
| New customer solar system size (kW) | kW | 7.7 | 7.3 | 7.2 | 7.2 | 7.2 | 7.2 | 7.4 | 7.2 | 7.4 | 7.5 | 7.1 | 7.2 | 7.3 | 7.4 | 7.5 | 7.5 | 7.6 | 7.5 | 7.8 |
| New subscriber system size (kW) | kW | 7.8 | 7.4 | 7.2 | 7.3 | 7.2 | 7.1 | 7.2 | 7.2 | 7.5 | 7.6 | 7.1 | 7.2 | 7.3 | 7.4 | 7.5 | 7.5 | 7.6 | 7.5 | 7.8 |
| Purchase Customer ASP | $/customer | 26,886 | 25,013 | 22,023 | 24,195 | 23,091 | 23,484 | 26,648 | 24,379 | 31,534 | 27,489 | 26,389 | 26,389 | 27,918 | 26,396 | 26,396 | 26,396 | 26,396 | 26,396 | 26,403 |
| Purchase Customer ASP | $/watt | 3.67 | 3.66 | 3.17 | 3.37 | 3.24 | 3.26 | 3.37 | 3.31 | 4.40 | 4.06 | 3.73 | 3.66 | 3.96 | 3.58 | 3.54 | 3.50 | 3.46 | 3.51 | 3.37 |
| % growth QoQ | | | | | 16% | -5% | 2% | 13% | | 18% | -13% | -4.0% | 0.0% | | 0.0% | 0% | 0% | 0% | | |

*Source : Company data, Deutsche Bank estimates*

19 October 2023
Clean Technology
Solar Outlook



## Figure 14: RUN Valuation Overview

| Value creation approach | | |
|---|---|---|
| Subscriber Value | $/W | 6.00 |
| (-) Creation Cost | $/W | (4.38) |
| **Value created** | **$/W** | **1.62** |
| | | |
| Annual MW | MW | 866 |
| **Annual value created** | **$m** | **$1,407** |
| Shares Outstanding | | 222 |
| **Value per share** | | **$6.34** |
| | | |
| Assumed multiple | | 1.3 |
| **DevCo valuation** | | **$7.93** |

| PowerCo | 7% discount |
|---|---|
| | |
| Gross Earnings Assets, Contracted | 8,686 |
| Gross Earnings Assets, Renewal 90% | 2,580 |
| **Total Gross Earning Assets** | **11,266** |
| (-) Recourse debt & Convertible senior notes | (946) |
| (-) Non-Recourse debt | (8,658) |
| (-) Pass-through financing obligation | (300) |
| (+) Pro-forma debt adjustments | 0 |
| (+) Cash | 921 |
| **Current Net Earning Assets** | **2,283** |
| | |
| **Projected 23e Net Earnings assets** | **2,939** |
| Shares Outstanding | 222 |
| **PowerCo valuation** 7% discount | **$13.25** |
| **Discount** | **50%** |
| **PowerCo valuation** | **$6.62** |

| DB RUN Valuation | | |
|---|---|---|
| DevCo valuation | | $7.9 |
| PowerCo valuation | 7% discount | $6.6 |
| Implied Blended PT | | $14.6 |
| **DB PT** | | **$15** |
| Current share price | | 12.18 |
| Upside | | 23% |
| **Rating** | | **HOLD** |

*Source : Deutsche Bank estimates*

19 October 2023
Clean Technology
Solar Outlook



## Sunnova – HOLD; PT $12.50

We downgrade Sunnova to HOLD (from BUY), as we are concerned about the current environment for solar, including sluggish demand trends for residential (although a mix bag of trends depending on the states), stuffed inventory channels and challenging macro conditions.

We trim our price target to $12.50/sh, based now on a blended approach of 15.0x 2023e EBITDA multiple (including Principal & Interest) and 0.5x (vs 1.0x prior) NCCV value at a 6% discount rate.

Before we can become more constructive on the name, we would need to see the following for the stock:

- (i) improving residential demand trends
- (ii) less stuffed inventory channels with normalized inventory levels
- (iii) a more favorable macro environment with normalized interest rates

In the longer term, we remain positive on growth opportunities for US residential solar demand, but lingering and persistent **near-term headwinds with the transition to NEM 3.0 in California, longer connectivity times with utilities and the macro environment will weigh further on the sector in the next 6 to 9 months, in our view.**

Key downside risks include (i) much weaker-than-expected solar market growth, (ii) slower-than-anticipated customer base growth, (iii) a weaker-than-expected dealer network, hindering and slowing customer acquisition, (iv) slower-than-anticipated attachment rates and product optionality, and (v) negative changes in the regulatory environment. Key upside risks include (i) faster recovery in residential demand trends in the US, (ii) better and faster recovery in macro conditions.

### 3Q23 results (due October 26th post-market)
We expect 3Q23 adj. EBITDA of $69m (-1% below Street) and total EBITDA + Principal + Interest of $154m.

We forecast 3Q revenues of $197m, while the Street is at $206m – although there is a large disparity between high and low numbers. We expect customer additions to grow by 30,375.

**Key focuses heading into the results:**

- **EBITDA guidance / cadence into 4Q - depending on 3Q realization**
- **Cost trends / equipment costs decrease and potential impact**
- **California NEM 3.0 transition & battery attachment rates - which seem to be in the 60% range for NOVA - below numbers we have heard from direct peers**
- **Financing / green bond**

Sunnova is due to report 3Q23 results on October 26th, 2023, post-market, followed by a conference call the next day at 8:00am EST.

19 October 2023

Clean Technology

Solar Outlook



## Figure 15: NOVA Operational Summary

| (US$m) | NOVA 3Q23e | NOVA 3Q22a | +/- | YoY % | Consensus estimates 3Q23e | +/- | % var | DB Estimates 3Q23e | +/- | % var |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 197 | 149 | 48 | 32% | 206 | -9 | -4% | 210 | -13 | -6% |
| PPA / Lease revenue | 76 | 58 | | | | | | 76 | | |
| SREC revenue | 15 | 16 | | | | | | 76 | | |
| Cash sales evenue | 18 | 19 | | | | | | 0 | | |
| Loan revenue | 8 | 5 | | | | | | 15 | | |
| Other revenue | 80 | 51 | | | | | | 32 | | |
| Cost of sales | 90 | 81 | 9 | 11% | | | | 90 | 0 | 0% |
| Gross profit | 107 | 68 | 39 | 57% | 105 | 2 | 2% | 121 | -13 | -11% |
| Gross margin % | 54% | 46% | | | 51% | | | 57% | | |
| Total OpEx | 88 | 96 | | | | | | 88 | | |
| Operating income (loss) | 19 | (28) | 47 | -170% | 4 | 16 | 413% | 33 | | |
| Opex margin % | 10% | -19% | | | | | | 16% | | |
| Adj. Net income/(loss) | 14 | (62) | | | (14) | 28 | -201% | 57 | | |
| Adj. EPS | 0.12 | (0.54) | 0.66 | | (0.23) | 0.35 | -153% | 0.49 | (0.36) | -75% |
| Adj. EBITDA | 69 | 41 | 28 | 68% | 70 | (1) | -1% | 72 | -3 | -5% |
| EBITDA Margin (%) | 35.1% | 27.7% | | | | | | 34.4% | | |
| Adj. EBITDA | 69 | 41 | | | | | | 72 | -3 | -5% |
| Interest | 35 | 15 | | | | | | 35 | 0 | 0% |
| Principal | 50 | 22 | | | | | | 50 | 0 | 0% |
| Total EBITDA +P +I | 154 | 79 | | | | | | 157 | -3 | -2% |
| **Key metrics** | | | | | | | | | | |
| Cumulative # customers | 378,947 | 246,587 | | 54% | | | | 381,447 | | |
| # customers deployed, net | 30,375 | 21,629 | | 40% | | | | 32,875 | | |
| NCCV $m | 2,880 | 2,571 | | 12% | | | | 2,899 | | |
| NCCC / $ customer | 7,600 | 8,224 | | -8% | | | | 7,600 | | |

| (US$m) | DB Estimates 2022a | DB Estimates 2023e | DB Estimates 2024e | | Consensus estimates 2022a | 2023e | 2024e | % var | % var | % var |
|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 558 | 724 | 788 | | | 763 | 993 | | (5%) | (21%) |
| PPA / Lease revenue | 205 | 279 | 435 | | | | | | | |
| SREC revenue | 49 | 53 | 100 | | | | | | | |
| Cash sales evenue | 72 | 75 | 87 | | | | | | | |
| Loan revenue | 19 | 32 | 45 | | | | | | | |
| Other revenue | 213 | 285 | 120 | | | | | | | |
| Cost of sales | 327 | 368 | 381 | | | | | | | |
| Gross profit | 231 | 357 | 407 | | | 360 | 508 | | (1%) | (20%) |
| Gross margin % | 41% | 49% | 52% | | | 47% | 51% | | | |
| Total OpEx | 312 | 425 | 380 | | | | | | | |
| Operating income (loss) | (82) | (69) | 27 | | | (88) | 8 | | (22%) | 256% |
| Opex margin % | -15% | -9% | 3% | | | | | | | |
| Adj. Net income/(loss) | (154) | (132) | 68 | | | (200) | (109) | | (34%) | (163%) |
| Adj. EPS | (1.34) | (1.14) | 0.59 | | | (1.73) | (1.10) | | (34%) | (153%) |
| Adj. EBITDA | 119 | 203 | 228 | | | 219 | 338 | | (8%) | (33%) |
| EBITDA Margin (%) | 21% | 28% | 29% | | | 29% | 34% | | | |

*Source : Company data, Deutsche Bank estimates*

19 October 2023
Clean Technology
Solar Outlook



## Figure 16: NOVA Income Overview

| NOVA REVENUES | 2019a | 2020a | 2021a | 2022a | 1Q23a | 2Q23a | 3Q23e | 4Q23e | 2023e | 2024e | 2025e |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | |
| PPA revenue | - | 65.8 | 86.1 | 104.6 | 21.7 | 39.2 | 75.7 | 77.2 | 213.8 | 435.0 | 593.3 |
| Lease revenue | - | 51.7 | 71.8 | 100.1 | 31.3 | 34.2 | - | - | 65.5 | - | - |
| Solar renewable energy certificate revenue | | 35.7 | 41.5 | 48.7 | 7.8 | 15.1 | 15.0 | 15.0 | 52.8 | 100.0 | 100.0 |
| Cash sales revenue | | 2.2 | 13.1 | 72.4 | 16.8 | 21.7 | 18.2 | 18.2 | 74.9 | 87.4 | 249.3 |
| Loan revenue | | 0.8 | 21.8 | 18.6 | 7.1 | 8.1 | 8.3 | 8.4 | 32.0 | 45.4 | 52.3 |
| Other revenue | | 4.6 | 7.4 | 213.3 | 76.9 | 48.2 | 80.0 | 80.0 | 285.0 | 120.0 | 120.0 |
| | | | | | | | | | | | |
| **Revenue** | 131.6 | 160.8 | 241.8 | 557.7 | 161.7 | 166.4 | 197.2 | 198.9 | 724.1 | 787.8 | 1,114.8 |
| % growth YoY | | 22% | 50% | 131% | 146% | 13% | 32% | 2% | 30% | 9% | 42% |
| % growth QoQ | | | | | -17% | 3% | 19% | 1% | | | |
| | | | | | | | | | | | |
| **Revenues breakdown %** | | | | | | | | | | | |
| PPA revenue | | 41% | 36% | 19% | 13% | 24% | 38% | 39% | 30% | 55% | 53% |
| Lease revenue | | 32% | 30% | 18% | 19% | 21% | 0% | 0% | 9% | 0% | 0% |
| Solar renewable energy certificate revenue | | 22% | 17% | 9% | 5% | 9% | 8% | 8% | 7% | 13% | 9% |
| Cash sales revenue | | 1% | 5% | 13% | 10% | 13% | 9% | 9% | 10% | 11% | 22% |
| Loan revenue | | 0% | 9% | 3% | 4% | 5% | 4% | 4% | 4% | 6% | 5% |
| Other revenue | | 3% | 3% | 38% | 48% | 29% | 41% | 40% | 39% | 15% | 11% |
| | | | | | | | | | | | |
| **Revenues Growth YoY** | | | | | | | | | | | |
| PPA revenue | | | 31% | 21% | 3% | 26% | 137% | 280% | 105% | 103% | 36% |
| Lease revenue | | | 39% | 39% | 44% | 42% | | | | | |
| Solar renewable energy certificate revenue | | | 16% | 17% | 25% | 3% | -8% | 30% | 9% | 89% | 0% |
| Cash sales evenue | | | 485% | 452% | 48% | 41% | -4% | -32% | 3% | 17% | 185% |
| Loan revenue | | | 2669% | -15% | 112% | 93% | 65% | 40% | 72% | 42% | 15% |
| Other revenue | | | 60% | 2783% | 4196% | -16% | 56% | -22% | 34% | -58% | 0% |
| | | | | | | | | | | | |
| **Cost of sales** | | | | | | | | | | | |
| Depreciation | 43.5 | 58.4 | 76.5 | 96.3 | 28.2 | 30.3 | 29.8 | 30.4 | 118.7 | 140.9 | 183.0 |
| Other | 3.9 | 6.7 | 21.8 | 230.8 | 71.0 | 57.9 | 60.0 | 60.0 | 248.9 | 240.0 | 240.0 |
| **Cost of sales** | 47.4 | 65.2 | 98.3 | 327.1 | 99.2 | 88.3 | 89.8 | 90.4 | 367.6 | 380.9 | 423.0 |
| % growth YoY | | 37% | 51% | 233% | 236% | 7% | 11% | -33% | 12% | 4% | 11% |
| % growth QoQ | | | | | -26% | -11% | 2% | 1% | | | |
| | | | | | | | | | | | |
| **Gross profit** | | | | | | | | | | | |
| Gross profit | 84.1 | 95.6 | 143.4 | 230.6 | 62.5 | 78.1 | 107.4 | 108.5 | 356.5 | 406.9 | 691.9 |
| Gross Margin % | 64% | 59% | 59% | 41% | 39% | 47% | 54% | 55% | 49% | 52% | 62% |
| | | | | | | | | | | | |
| **OpEx** | | | | | | | | | | | |
| Operations & Maintenance | 8.6 | 16.3 | 19.6 | 36.7 | 10.7 | 10.0 | 8.0 | 8.0 | 36.7 | 40.0 | 40.0 |
| G&A | 98.0 | 115.1 | 204.2 | 302.0 | 101.3 | 80.0 | 75.0 | 75.0 | 331.3 | 320.0 | 340.0 |
| Other expenses (income) | (0.2) | (0.0) | (25.5) | (26.6) | -0.7 | 5.0 | 5.0 | 5.0 | 14.3 | 20.0 | 20.0 |
| **Total OpEx** | 106.4 | 131.4 | 198.3 | 312.1 | 111.3 | 95.0 | 88.0 | 88.0 | 382.3 | 380.0 | 400.0 |

*Source : Company data, Deutsche Bank estimates*

19 October 2023
Clean Technology
Solar Outlook



## Figure 17: NOVA overview

| Key Performance Indicators | 2019a | 2020a | 2021a | 1Q22a | 2Q22a | 3Q22a | 4Q22a | 2022a | 1Q23a | 2Q23a | 3Q23e | 4Q23e | 2023e | 1Q24e | 2Q24e | 3Q24e | 4Q24e | 2024e | 2025e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | | | | | | | | | | | | | | | | | | | |
| PPA revenue | - | 65.8 | 86.1 | 21.2 | 31.2 | 31.9 | 20.3 | 104.6 | 21.7 | 39.2 | 75.7 | 77.2 | 213.8 | 111.2 | 101.1 | 108.7 | 114.1 | 435.0 | 593.3 |
| Lease revenue | - | 51.7 | 71.8 | 21.8 | 24.0 | 25.9 | 28.4 | 100.1 | 31.3 | 34.2 | | | 65.5 | | | | | - | - |
| Solar renewable energy certificate revenue | - | 35.7 | 41.5 | 6.2 | 14.7 | 16.2 | 11.5 | 48.7 | 7.8 | 15.1 | 15.0 | 15.0 | 52.8 | 25.0 | 25.0 | 25.0 | 25.0 | 100.0 | 100.0 |
| Cash sales revenue | - | 2.2 | 13.1 | 11.3 | 15.4 | 18.9 | 26.7 | 72.4 | 16.8 | 21.7 | 18.2 | 18.2 | 74.9 | 21.8 | 21.8 | 21.8 | 21.8 | 87.4 | 249.3 |
| Loan revenue | - | 0.8 | 21.8 | 3.4 | 4.2 | 5.0 | 6.0 | 18.6 | 7.1 | 8.1 | 8.3 | 8.4 | 32.0 | 10.2 | 11.0 | 11.8 | 12.4 | 45.4 | 52.3 |
| Other revenue | - | 4.6 | 7.4 | 1.8 | 57.5 | 51.4 | 102.6 | 213.3 | 76.9 | 48.2 | 80.0 | 80.0 | 285.0 | 30.0 | 30.0 | 30.0 | 30.0 | 120.0 | 120.0 |
| **Total Revenues** | - | 160.8 | 241.8 | 65.7 | 147.0 | 149.4 | 195.6 | 557.7 | 161.7 | 166.4 | 197.2 | 198.9 | 724.1 | 198.2 | 188.9 | 197.3 | 203.4 | 787.8 | 1,114.8 |
| | | | | | | | | | | | | | | | | | | | |
| **Growth YoY** | | | | | | | | | | | | | | | | | | | |
| PPA revenue | | | 31% | 26% | 19% | 26% | 15% | 21% | 3% | 26% | 137% | 280% | 105% | 411% | 158% | 44% | 48% | 103% | 36% |
| Lease revenue | | | 39% | 33% | 37% | 45% | 42% | | 44% | 42% | | | | | | | | | |
| Solar renewable energy certificate revenue | | | 16% | 5% | 24% | 26% | 6% | 17% | 25% | 3% | -8% | 30% | 9% | 221% | 66% | 67% | 67% | 89% | 0% |
| Cash sales revenue | | | 485% | | 818% | 118% | 866% | 452% | | 41% | -4% | -32% | 3% | 30% | 1% | 20% | 20% | 17% | 185% |
| Loan revenue | | | 2669% | 183% | -40% | 136% | -48% | -15% | 112% | 93% | 65% | 40% | 72% | 42% | 35% | 43% | 47% | 42% | 15% |
| Other revenue | | | 60% | 100% | 2366% | 2427% | 4694% | 2783% | 4196% | -16% | 56% | -22% | 34% | -61% | -38% | -63% | -63% | -58% | 0% |
| **Total Revenues** | | | 50% | 59% | 121% | 117% | 201% | 131% | 146% | 13% | 32% | 2% | 30% | 23% | 14% | 0% | 2% | 9% | 42% |
| | | | | | | | | | | | | | | | | | | | |
| **Growth QoQ** | | | | | | | | | | | | | | | | | | | |
| PPA revenue | | | | 20% | 47% | 2% | -36% | | 7% | 80% | 93% | 2% | | 44% | -9% | 7% | 5% | | |
| Lease revenue | | | | 9% | 10% | 8% | 9% | | 11% | | | | | | | | | | |
| Solar renewable energy certificate revenue | | | | -43% | 135% | 11% | -29% | | -32% | 93% | 0% | 0% | | 67% | 0% | 0% | 0% | | |
| Cash sales revenue | | | | 310% | 36% | 23% | 41% | | -37% | 29% | -16% | 0% | | 20% | 0% | 0% | 0% | | |
| Loan revenue | | | | -71% | 24% | 20% | 20% | | 19% | 14% | 2% | 2% | | 20% | 8% | 8% | 5% | | |
| Other revenue | | | | -16% | 3116% | -11% | 100% | | -25% | -37% | 66% | 0% | | -63% | 0% | 0% | 0% | | |
| **Total Revenues** | | | | -73% | 124% | 2% | 31% | | -71% | 3% | 19% | 1% | | -73% | -5% | 4% | 3% | | |

| Key Metrics | 2019a | 2020a | 2021a | 1Q22a | 2Q22a | 3Q22a | 4Q22a | 2022a | 1Q23a | 2Q23a | 3Q23e | 4Q23e | 2023e | 1Q24e | 2Q24e | 3Q24e | 4Q24e | 2024e | 2025e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cumulative number of customers, net** | | | | | | | | | | | | | | | | | | | |
| Lease | | | | 50,060 | 55,018 | 60,007 | 66,362 | | 71,789 | 78,420 | 89,420 | 99,420 | | 111,420 | 125,420 | 139,420 | 151,420 | | |
| PPA | | | | 70,422 | 73,126 | 75,976 | 79,399 | | 82,771 | 87,391 | 92,391 | 97,391 | | 107,391 | 119,391 | 131,391 | 142,391 | | |
| Loan | | | | 45,137 | 53,683 | 65,225 | 79,493 | | 97,179 | 122,376 | 134,376 | 146,376 | | 156,376 | 167,376 | 178,376 | 188,376 | | |
| Other | | | | 42,230 | 43,131 | 45,379 | 54,105 | | 57,550 | 60,385 | 62,760 | 65,135 | | 66,085 | 67,035 | 67,985 | 68,935 | | |
| **Total cumulative number of customers** | | | | 207,849 | 224,958 | 246,587 | 279,359 | 279,359 | 309,289 | 348,572 | 378,947 | 408,322 | 408,322 | 441,272 | 479,222 | 517,172 | 551,122 | 551,122 | 698,922 |
| % growth | | | | 8% | 8% | 10% | 13% | | 11% | 13% | 9% | 8% | 46% / 10% | 8% | 9% | 8% | 7% | 35% | 27% |
| | | | | | | | | | | | | | | | | | | | |
| **Number of customers deployed during the period** | | | | | | | | | | | | | | | | | | | |
| Lease | | 7,969 | 13,320 | 3,979 | 4,981 | 5,001 | 6,359 | 20,320 | 5,450 | 6,646 | 11,000 | 10,000 | 33,096 | 12,000 | 14,000 | 14,000 | 12,000 | 52,000 | 56,000 |
| PPA | | 12,977 | 13,441 | 3,028 | 2,711 | 2,862 | 3,432 | 12,033 | 3,383 | 4,635 | 5,000 | 5,000 | 18,018 | 10,000 | 12,000 | 12,000 | 11,000 | 45,000 | 48,000 |
| Loan | | 7,412 | 19,491 | 7,493 | 8,644 | 11,622 | 14,404 | 42,163 | 17,803 | 25,379 | 12,000 | 12,000 | 67,182 | 10,000 | 11,000 | 11,000 | 10,000 | 42,000 | 40,000 |
| Other | | 216 | 41,051 | 781 | 966 | 2,276 | 8,726 | 12,749 | 3,483 | 1,199 | 2,500 | 2,500 | 9,682 | 1,000 | 1,000 | 1,000 | 1,000 | 4,000 | 4,000 |
| Less: Terminations | | (185) | (113) | (56) | (193) | (132) | (149) | (530) | (189) | (212) | (125) | (125) | (651) | (50) | (50) | (50) | (50) | (200) | (200) |
| **Total number of customers deployed, net** | | 28,389 | 87,190 | 15,225 | 17,109 | 21,629 | 32,772 | 86,735 | 29,930 | 37,647 | 30,375 | 29,375 | 127,327 | 32,950 | 37,950 | 37,950 | 33,950 | 142,800 | 147,800 |
| % growth QoQ | | | | | | | | -1% | | | | | 47% | | | | | 12% | 4% |
| Lease | | | | -19% | 25% | 0% | 27% | | -14% | 22% | 66% | -9% | | 20% | 17% | 0% | -14% | | |
| PPA | | | | -4% | -10% | 6% | 20% | | -1% | 37% | 8% | 0% | | 100% | 20% | 0% | -8% | | |
| Loan | | | | 6% | 15% | 34% | 24% | | 24% | 43% | -53% | 0% | | -17% | 10% | 0% | -9% | | |
| Other | | | | -76% | 24% | 136% | 283% | | -60% | -66% | 109% | 0% | | -60% | 0% | 0% | 0% | | |
| Total % | | | | -17% | 12% | 26% | 52% | | -9% | 26% | -19% | -3% | | 12% | 15% | 0% | -11% | | |

| Weighted average number of systems | 2019a | 2020a | 2021a | 1Q22a | 2Q22a | 3Q22a | 4Q22a | 2022a | 1Q23a | 2Q23a | 3Q23e | 4Q23e | 2023e | 1Q24e | 2Q24e | 3Q24e | 4Q24e | 2024e | 2025e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Weighted average number of systems** | | | | | | | | | | | | | | | | | | | |
| Weighted average number of systems - excl. loan agreements & cash sales | | | | 155,800 | 163,700 | 171,600 | 182,700 | | 197,500 | 210,100 | 220,605 | 225,017 | | 234,018 | 252,739 | 271,695 | 285,279 | | |
| Weighted average number of systems - loan agreement | | | | 41,700 | 50,300 | 60,800 | 73,200 | | 88,700 | 109,500 | 99,750 | 101,745 | | 101,745 | 109,885 | 118,126 | 124,032 | | |
| Weighted average number of systems - cash sales | | | | 2,400 | 3,200 | 4,300 | 5,800 | | 7,300 | 8,500 | 7,000 | 7,000 | | 7,280 | 7,280 | 7,280 | 7,280 | | |
| **Total weighted average number of systems** | | | | 199,949 | 217,172 | 236,700 | 261,700 | | 293,500 | 328,100 | 327,355 | 333,762 | | 343,043 | 369,904 | 397,101 | 416,592 | | |
| % growth QoQ | | | | 9% | 9% | 9% | 11% | | 12% | 12% | | 2% | | 4% | 8% | 8% | 5% | | |
| Revenue / system ($) | | 1,567 | 1,299 | 376 | 457 | 450 | 440 | | 361 | 470 | 440 | 440 | | 500 | 500 | 500 | 500 | | |
| Weighted average - exl. Loan, service-only & cash sales | | 77,900 | 127,200 | 116,400 | 124,200 | 132,000 | 100,000 | 128300 | 149,800 | 159,700 | 172,072 | 175,513 | | 222,317 | 202,191 | 217,356 | 228,224 | | |
| % vs weighted systems - excl. loan agreements & cash sales | | | | 75% | 76% | 77% | 55% | | 76% | 76% | 78% | 78% | | 95% | 80% | 80% | 80% | | |
| Loan agreement revenue / system | | 214 | 282 | 81 | 83 | 82 | 83 | 329 | 81 | 74 | 83 | 83 | | 100 | 100 | 100 | 100 | | |
| Cash revenue / system | | | | 473 | 482 | 440 | 461 | | 230 | 256 | 260 | 260 | | 300 | 300 | 300 | 300 | | |
| **Interest Income** | | | | | | | | | | | | | | | | | | | |
| Loan interest income/system | | 1,637 | 1,225 | 260 | 260 | 249 | 265 | | 279 | 240 | 350 | 400 | | 400 | 400 | 400 | 400 | | |
| Interest income $m | | | | 11 | 13 | 16 | 19 | | 25 | 26 | 35 | 41 | | 41 | 44 | 47 | 50 | | |
| **Depreciation - cost** | | | | | | | | | | | | | | | | | | | |
| Weighted average number of systems | | | 99,100 | 116,400 | 124,200 | 132,000 | 100,000 | 128300 | 149,800 | 159,700 | 165,454 | 168,763 | | 175,513 | 189,554 | 203,771 | 213,960 | | |
| Cost per system $ | | | 772 | 189 | 188 | 187 | 187 | 750 | 188 | 190 | 180 | 180 | | 180 | 180 | 180 | 180 | | |
| Depreciation $m | | | | 22 | 23 | 25 | 19 | | 28 | 30 | 30 | 30 | | 32 | 34 | 37 | 39 | | |
| | | | | | | | | | | | | | | | | | | | |
| **$ thousands** | | | | | | | | | | | | | | | | | | | |
| Interest income from customer notes receivable | 11,588 | 23,239 | 33,696 | 10,832 | 13,100 | 15,119 | 17,380 | 56,431 | 20,088 | 23,101 | 34,913 | 40,698 | 118,800 | 40,698 | 43,954 | 47,250 | 49,613 | 181,515 | 178,976 |
| Principal proceeds from customer notes receivable | 20,044 | 32,580 | 59,274 | 20,413 | 24,781 | 22,284 | 23,977 | 91,455 | 29,098 | 36,850 | 50,000 | 56,000 | 171,948 | 59,360 | 62,922 | 66,697 | 70,699 | 259,677 | 319,956 |
| | | | | 21% | 21% | -10% | 8% | | 21% | 27% | 36% | 36% | | 6% | 6% | 6% | 6% | | |
| | | | | | | | | | | | | | | | | | | | |
| **$m** | | | | | | | | | | | | | | | | | | | |
| **Adj. EBITDA** | 48.3 | 59.6 | 85.9 | 12.5 | 39.7 | 41.3 | 25.6 | 119.1 | 14.6 | 28.1 | 69.2 | 90.9 | 202.7 | 58.2 | 48.9 | 57.3 | 63.4 | 227.8 | 534.8 |
| Interest | 11.6 | 23.2 | 33.7 | 10.8 | 13.1 | 15.1 | 17.4 | 56.4 | 20.1 | 23.1 | 34.9 | 40.7 | 118.8 | 40.7 | 44.0 | 47.3 | 49.6 | 181.5 | 179.0 |
| Principal | 20.0 | 32.6 | 59.3 | 20.4 | 24.8 | 22.3 | 24.0 | 91.5 | 29.1 | 36.9 | 50.0 | 56.0 | 171.9 | 59.4 | 62.9 | 66.7 | 70.7 | 259.7 | 320.0 |
| **EBITDA + P +I** | 79.9 | 115.4 | 178.8 | 43.8 | 77.6 | 78.7 | 66.9 | 267.0 | 63.7 | 88.0 | 154.1 | 187.6 | 493.4 | 158.2 | 155.8 | 171.3 | 183.7 | 669.0 | 1,033.8 |
| % margin | | | 72% | 74% | 67% | 53% | 53% | 34% | 48% | 39% | 53% | 78% | 94% | 68% | 80% | 82% | 87% | 90% | 85% | 93% |

Source : Company data, Deutsche Bank estimates

19 October 2023

Clean Technology

Solar Outlook



## Figure 18: NOVA Valuation Overview

| PEER ANALYSIS | Ticker | Last Price | Mkt Cap ($m) | EV ($m) | EBITDA estimates ($m) | | | | | EV/EBITDA (x) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2023E | 2024E | 2025E | 2026E | | 2023E | 2024E | 2025E | 2026E |
| SunPower | SPWR.N | 5.68 | 995 | 1,268 | 52 | 114 | 165 | 205 | | 24.4 | 11.2 | 7.7 | 6.2 |
| FirstSolar | FSLR.N | 151.73 | 16,210 | 14,809 | 1,153 | 1,930 | 2,977 | 3,867 | | 12.8 | 7.7 | 5.0 | 3.8 |
| Solar Edge | SEDG.N | 114.21 | 6,469 | 5,714 | 657 | 812 | 1,026 | 1,132 | | 8.7 | 7.0 | 5.6 | 5.0 |
| Enphase Energy | ENPH.N | 117.29 | 15,978 | 15,513 | 846 | 1,036 | 1,321 | 1,475 | | 18.3 | 15.0 | 11.7 | 10.5 |
| Average | | | | | | | | | | 16.1 | 10.2 | 7.5 | 6.4 |
| Median | | | | | | | | | | 15.6 | 9.4 | 6.6 | 5.6 |
| Sunnova Energy | NOVA.US | 9.49 | 1,160 | 7,467 | 218 | 341 | 443 | 582 | | 34.2 | 21.9 | 16.8 | 12.8 |

| DB NOVA Valuation | |
|---|---|
| Assumed 2023e EBITDA multiple | 15.0 |
| DB 2023e Adj. EBITDA +P + I | 493 |
| **Implied EV** | **7,402** |
| Less Net Debt | (6,077) |
| Equity Value | 1,324 |
| Shares Outstanding | 116 |
| **Implied PT** | **$11.42** |

| DB NOVA NCCV based Valuation | |
|---|---|
| Current NCCV ($m) | $2,649 |
| 2023e NCCV ($m) - 6% discount | $3,103 |
| **Implied NCCV/sh** | **26.70** |
| **Discount applied** | **50%** |
| **Implied Valuation** | **13.35** |

| Blended implied PT | 12.38 |
|---|---|
| **DB PT** | **$12.50** |
| Current share price ($/sh) | 9 |
| Upside | 32% |
| **Rating** | **HOLD** |

*Source : Bloomberg Finance LP, Deutsche Bank*

19 October 2023
Clean Technology
Solar Outlook



## SunPower – Hold; PT $6.00

**We maintain our Hold rating on SunPower, and revise down our price target to $6.00/sh (down from $9.50),** based on 10x 2024e P/E (unchanged) which is justified vs peers, in our view. Our estimates for 2024 EBITDA are now $110m, down from $188m previously.

Although expectations are likely low going into the quarter, following a challenging 2Q with annual EBITDA guidance cut in half and platform investments being reduced, **we believe there is further room for disappointment this quarter.** EBITDA is highly back-end loaded into 2H, leaving little to no room for error in terms of cost control and execution. Depending on demand trends, especially in California, we believe it should be challenging for SunPower to reach its annual outlook guidance. We forecast 2023e adj EBITDA of $38m,~ 40% below the guide of $55-75m.

For the quarter specifically, we have taken into account lower expenses related to the workforce layoffs that occurred in July. We forecast 3Q23e adj EBITDA of $19m, this compares to Bloomberg consensus of $24m.

Key upside risks include: (i) faster customer acquisition, (ii) incremental market share vs peers and (iii) increased product offerings and/or an improved attachment rate vs expectations. Key downside risks include: (i) slower-than-expected solar demand, (ii) a negative outcomes from the ongoing NEM 3.0 policy and (iii) supply chain constraints.

### 3Q23 results (due November 1st, pre-market)
Turning to 3Q23 results, we forecast revenues of $461m (vs Street at $459m), and adj. EBITDA of $19m, compared to $24m consensus, driven by higher cost assumptions in our numbers.

We assume customer acquisitions of ~19,400, expecting this number to sequentially decrease into 4Q, on seasonality.

**Key focuses heading into the results:**

- **2023 outlook –** Based on our recent industry cross-checks and corporate conversations, we believe we could see another trim from management on adj EBITDA number guidance. Our forecast for 2023e is $38m, which is a number 40% below the mid point of the guidance.

- **Further cost control through year-end**

- Commentary on **US residential solar demand, with a focus on California demand**

- **New build demand commentary - which seems to be more positive**

- Supplier strategy commentary - especially on Tesla inverters

SunPower is due to report 3Q23 results on November 1st, 2023, pre-market, followed by a conference call at 8.00am EST.

19 October 2023

Clean Technology

Solar Outlook



### Figure 19: SunPower Operational Summary

| (US$m) | SPWR | | | | Consensus estimates | | | DB Estimates | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 3Q23e | 3Q22a | +/- | YoY % | 3Q23e | +/- | % var | 3Q23e | +/- | % var |
| Revenue | 461 | 476 | (14) | (3%) | 459 | 2 | 0% | 486 | -25 | (5%) |
| Cost of sales | 389 | 370 | 19 | 5% | | | | 410 | -21 | (5%) |
| Gross profit | 72 | 105 | (33) | (32%) | 83 | (11) | (13%) | 76 | -4 | (5%) |
| Gross margin % | 16% | 22% | | | | | | 16% | | |
| Total OpEx | 86 | 93 | | | 83 | | | 89 | | |
| Operating income (loss) | (14) | 12 | | | 0 | (14) | ####### | (13) | | |
| Opex margin % | -3% | 3% | | | | | | -3% | | |
| Net income/(loss) | (15) | 139 | | | -10 | (4) | 41% | (15) | | |
| Adj. EPS | (0.08) | 0.72 | (0.81) | (112%) | (0.05) | (0.03) | 66% | (0.08) | (0.00) | 1% |
| | | | | | | | | | | |
| Adj. EBITDA | 19 | 33 | (14) | (42%) | 24 | (5) | (22%) | 22 | -3 | (13%) |
| EBITDA Margin (%) | 4% | 7% | | | 5% | | | 4% | | |
| | | | | | | | | | | |
| Adj. EBITDA bef. Platform Investment | 38 | 49 | (11) | (22%) | | | | 42 | -4 | -9% |
| | | | | | | | | | | |
| Adj. EBITDA Bef. Platform Investment / customer | $1,962 | $2,121 | ($159) | (8%) | | | | $2,158 | ($196) | -9% |
| | | | | | | | | | | |
| New Residential Customers | 19,380 | 23,100 | -3,720 | (16%) | | | | 19,380 | 0 | 0% |
| MWr - Residential | 143 | 154 | -11 | (7%) | | | | 150 | -7 | 5% |
| | | | | | | | | | | |
| Residential - REV/W | 3.21 | 3.02 | 0.19 | 6% | | | | 3.21 | 0.00 | 0% |
| Residential - Gross Margin/W | 0.53 | 0.70 | -0.17 | (24%) | | | | 0.53 | 0.00 | 0% |

Source : Company data, Deutsche Bank, Bloomberg Finance LP

19 October 2023
Clean Technology
Solar Outlook



## Figure 20: SWPR Model Overview

| SPWR Metrics | 2020a | 2021a | 2022a | 1Q23a | 2Q23a | 3Q23e | 4Q23e | 2023e | 1Q24e | 2Q24e | 3Q24e | 4Q24e | 2024e | 2025e |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Residential Customers** | | | | | | | | | | | | | | |
| New Residential Customers | 44,000 | 56,300 | 83,000 | 20,900 | 20,400 | 19,380 | 17,442 | 78,122 | 18,140 | 19,591 | 22,334 | 24,120 | 84,184 | 145,936 |
| % growth YoY | 28% | 47% | | 27% | 4% | -16% | -26% | -6% | -13% | -4% | 15% | 38% | 8% | 73% |
| % growth QoQ | | | | -12% | -2% | -5% | -10% | | 4% | 8% | 14% | 8% | | |
| Cumulative Residential Customers | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| MWr - New Homes | 45 | 66 | 76 | 16 | 13 | | | | | | | | | |
| MWr - Retrofit | 106 | 139 | 261 | 70 | 74 | | | | | | | | | |
| **MWr - Residential Systems** | 151 | 205 | 337 | 86 | 87 | 87 | 88 | 348 | 89 | 90 | 92 | 93 | 364 | 393 |
| MWr - Residential Components | 126 | 162 | 223 | 59 | 56 | 56 | 57 | 228 | 57 | 58 | 59 | 60 | 234 | 253 |
| **MWr - Residential** | 276 | 367 | 559 | 145 | 143 | 143 | 144 | 575 | 146 | 148 | 151 | 153 | 598 | 646 |
| | | | | | | | | | | | | | | |
| **Revenue** | | | | | | | | | | | | | | |
| Residential Systems | 541 | 780 | 1,347 | 352 | 368 | 370 | 373 | 1,463 | 364 | 369 | 377 | 382 | 1,492 | 1,592 |
| Residential Components | 186 | 241 | 351 | 87 | 88 | 90 | 90 | 355 | 94 | 96 | 98 | 99 | 387 | 417 |
| **Revenue Residential** | 727 | 1,022 | 1,698 | 439 | 456 | 459 | 464 | 1,818 | 458 | 465 | 474 | 481 | 1,879 | 2,009 |
| Light Commercial | 98 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Others | 24 | 29 | 15 | 4 | 5 | 2 | 2 | 13 | 3 | 3 | 3 | 3 | 12 | 12 |
| **Total Revenue** | 850 | 1,123 | 1,712 | 443 | 461 | 461 | 466 | 1,831 | 461 | 468 | 477 | 484 | 1,891 | 2,021 |
| % growth YoY | | 32% | 52% | 32% | 11% | -2% | -5% | 7% | 4% | 2% | 3% | 4% | 3% | 7% |
| | | | | | | | | | | | | | | |
| **Gross Margin** | | | | | | | | | | | | | | |
| Residential Systems | 74 | 167 | 285 | 63 | 53 | 61 | 62 | 238 | 67 | 68 | 69 | 70 | 273 | 314 |
| Residential Components | 67 | 82 | 97 | 16 | 15 | 15 | 15 | 61 | 26 | 26 | 27 | 27 | 105 | 126 |
| **Gross Margin Residential** | 141 | 249 | 382 | 79 | 68 | 76 | 77 | 300 | 92 | 94 | 96 | 97 | 378 | 441 |
| Light Commercial | 15 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Others | 0 | (4) | (8) | (3) | (5) | (4) | (4) | (16) | (2) | (2) | (2) | (2) | (8) | (4) |
| **Gross Margin Residential & Light Commercial** | 156 | 236 | 374 | 76 | 63 | 72 | 73 | 284 | 90 | 92 | 94 | 95 | 370 | 437 |
| **Total Gross Margin** | 171 | 236 | 374 | 76 | 63 | 72 | 73 | 284 | 90 | 92 | 94 | 95 | 370 | 437 |
| % growth YoY | | 38% | 59% | 4% | -28% | -33% | -30% | -24% | 19% | 45% | 30% | 30% | 31% | 18% |
| | | | | | | | | | | | | | | |
| **Gross Margin % - Residential** | 19.4% | 24.4% | 22.5% | 18.0% | 14.9% | 16.5% | 16.5% | 16.5% | 20.1% | 20.1% | 20.1% | 20.1% | 20.1% | 21.9% |
| Gross Margin % - Residential systems | 13.7% | 21.4% | 21.2% | 17.9% | 14.4% | 16.5% | 16.5% | 16.3% | 18.3% | 18.3% | 18.3% | 18.3% | 18.3% | 19.8% |
| Gross Margin % - Residential components | 36.0% | 34.0% | 27.6% | 18.4% | 17.0% | 16.9% | 16.9% | 17.3% | 27.3% | 27.3% | 27.3% | 27.3% | 27.3% | 30.3% |
| **Gross Margin %** | 20.1% | 21.0% | 21.9% | 17.2% | 13.7% | 15.6% | 15.6% | 15.5% | 19.6% | 19.6% | 19.6% | 19.6% | 19.6% | 21.6% |
| | | | | | | | | | | | | | | |
| **OpEx** | | | | | | | | | | | | | | |
| Sales & Marketing | 29 | 60 | 125 | 34 | 31 | 28 | 28 | 121 | 30 | 30 | 30 | 30 | 120 | 120 |
| Product | 13 | 10 | 14 | 4 | 4 | 3 | 3 | 14 | 5 | 5 | 5 | 5 | 20 | 20 |
| Digital | 17 | 20 | 28 | 10 | 11 | 5 | 5 | 31 | 8 | 8 | 8 | 8 | 32 | 32 |
| Other OpEx- Residential & Light Commercial | 41 | 64 | 93 | 25 | 25 | 20 | 20 | 90 | 22 | 22 | 22 | 22 | 88 | 88 |
| OpEx- Corporate | 30 | 17 | 31 | 10 | 9 | 7 | 7 | 33 | 8 | 8 | 8 | 8 | 32 | 28 |
| **Total OpEx** | 130 | 171 | 291 | 83 | 80 | 63 | 63 | 289 | 73 | 73 | 73 | 73 | 292 | 288 |
| % growth YoY | | 32% | 70% | 28% | 5% | -18% | -15% | -1% | -12% | -9% | 16% | 16% | 1% | -1% |
| | | | | | | | | | | | | | | |
| **Platform Investment  ($m)** | 60 | 43 | 65 | 21 | 23 | 11 | 11 | 66 | 19 | 19 | 19 | 19 | 76 | 76 |
| | | | | | | | | | | | | | | |
| Other Income (expense) | 0 | 1 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation | 13 | 11 | 18 | 9 | 14 | 10 | 12 | 45 | 8 | 8 | 8 | 8 | 32 | 16 |
| **Adj. EBITDA - Residential** | 68 | 121 | 131 | 10 | 13 | 30 | 33 | 86 | 35 | 37 | 39 | 40 | 150 | 197 |
| **Adjusted EBITDA** | 55 | 76 | 96 | 1 | (3) | 19 | 22 | 38 | 25 | 27 | 29 | 30 | 110 | 165 |
| % growth YoY | | 38% | 27% | -95% | -119% | -42% | -40% | -60% | 4212% | -988% | 50% | 38% | 188% | 49% |
| | | | | | | | | | | | | | | |
| **Residential Adj. EBITDA before Platform Investment** | 92 | 147 | 171 | 24 | 20 | 38 | 41 | 123 | 48 | 50 | 52 | 53 | 202 | 249 |
| % growth YoY | | 60% | 16% | -17% | -47% | -22% | -26% | -28% | 101% | 148% | 36% | 30% | 65% | 23% |
| % QoQ | | | | -56% | -17% | 90% | 7% | | 18% | 3% | 4% | 3% | | |
| | | | | | | | | | | | | | | |
| **Residential Adj. EBITDA before Platform Investment per customer** | 2,091 | 2,611 | 2,060 | 1,148 | 980 | 1,962 | 2,338 | 1,572 | 2,661 | 2,534 | 2,307 | 2,196 | 2,404 | 1,706 |
| % growth YoY | | 25% | -21% | -35% | -49% | -8% | 1% | -24% | 132% | 159% | 18% | -6% | 53% | -29% |
| % QoQ | | | | -51% | -15% | 100% | 19% | | 14% | -5% | -9% | -5% | | |

*Source : Company data, Deutsche Bank estimates*

Deutsche Bank Securities Inc.

19 October 2023

Clean Technology

Solar Outlook



Figure 21: SWPR Valuation Overview

| PEER ANALYSIS | Ticker | Last Price | Mkt Cap ($m) | EV ($m) | EBITDA estimates ($m) | | | | | EV/EBITDA (x) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2023E | 2024E | 2025E | 2026E | | 2023E | 2024E | 2025E | 2026E |
| Sunnova | | 10.23 | 1,251 | 8,047 | 218 | 341 | 443 | 582 | | 36.9 | 23.6 | 18.2 | 13.8 |
| SolarEdge | | 120.78 | 6,831 | 6,076 | 657 | 812 | 1,026 | 1,132 | | 9.2 | 7.5 | 5.9 | 5.4 |
| Enphase | | 123.84 | 16,886 | 16,406 | 846 | 1,036 | 1,321 | 1,475 | | 19.4 | 15.8 | 12.4 | 11.1 |
| Average | | | | | | | | | | 21.8 | 15.6 | 26.3 | 22.1 |
| Median | | | | | | | | | | 19.4 | 15.8 | 15.3 | 12.5 |
| SunPower | SPWR.US | 5.70 | 999 | 1,038 | 52 | 114 | 165 | 205 | | 20.0 | 9.1 | 6.3 | 5.1 |

| DB SPWR Valuation | |
|---|---|
| Assumed 2024e EBITDA multiple | 10.0 |
| DB 2024e EBITDA | 110 |
| Implied EV | 1,104 |
| Less Net Debt | (7) |
| Equity Value | 1,111 |
| Shares Outstanding | 175 |
| Per share Value | $6.34 |
| Price Target | $6.00 |
| Current share price | 5.70 |
| Upside/(Downside) | 5% |
| Rating | HOLD |

| Cross-check DCF valuation | |
|---|---|
| Per Share Value | $7.63 |

Source : Bloomberg Finance LP, Deutsche Bank



# Appendix 1

## Important Disclosures

### *Other information available upon request

*Prices are current as of the end of the previous trading session unless otherwise indicated and are sourced from local exchanges via Reuters, Bloomberg and other vendors . Other information is sourced from Deutsche Bank, subject companies, and other sources. For disclosures pertaining to recommendations or estimates made on securities other than the primary subject of this research, please see the most recently published company report or visit our global disclosure look-up page on our website at https://research.db.com/Research/Disclosures/EquityResearchDisclosures. Aside from within this report, important risk and conflict disclosures can also be found at https://research.db.com/Research/Disclosures/Disclaimer. Investors are strongly encouraged to review this information before investing.

## Analyst Certification

The views expressed in this report accurately reflect the personal views of the undersigned lead analyst about the subject issuers and the securities of those issuers. In addition, the undersigned lead analyst has not and will not receive any compensation for providing a specific recommendation or view in this report. Corinne Blanchard.

| Equity Rating Key | Equity rating dispersion and banking relationships |
|---|---|

Buy: Based on a current 12-month view of TSR, we recommend that investors buy the stock.

Sell: Based on a current 12-month view of TSR, we recommend that investors sell the stock.

Hold: We take a neutral view on the stock 12-months out and, based on this time horizon, do not recommend either a Buy or Sell.

TSR = Total Shareholder Return. Percentage change in share price from current price to projected target price plus projected dividend yield

Newly issued research recommendations and target prices supersede previously published research.



19 October 2023

Clean Technology

Solar Outlook



## Additional Information

The information and opinions in this report were prepared by Deutsche Bank AG or one of its affiliates (collectively 'Deutsche Bank'). Though the information herein is believed to be reliable and has been obtained from public sources believed to be reliable, Deutsche Bank makes no representation as to its accuracy or completeness. Hyperlinks to third-party websites in this report are provided for reader convenience only. Deutsche Bank neither endorses the content nor is responsible for the accuracy or security controls of those websites.

Effective 13 October 2023, Deutsche Bank AG acquired Numis Corporation Plc and its subsidiaries (the "Numis Group"). Numis Securities Limited ("NSL") is a member of the Numis Group and a firm authorised and regulated by the Financial Conduct Authority (Firm Reference Number: 144822). Deutsche Bank AG provides clients with, amongst other services, Investment Research services. NSL provides clients with, amongst other services, non-independent research services.

During an initial integration process, the research departments of Deutsche Bank AG and NSL will remain operationally distinct. Consequently, disclosures relating to conflicts of interest that may exist for Deutsche Bank AG and/or its affiliates do not currently take into account the business and activities of the Numis Group. The conflicts of interest that may exist for the Numis Group, in relation to the provision of research, can be found on the Numis website at https://www.numis.com/legal-and-regulatory/conditions-and-disclaimers-that-govern-research-contained-in-the-research-pages-of-this-website. The disclosures on this Numis webpage do not currently take into account the business and activities of Deutsche Bank AG and/or its affiliates which are not members of the Numis Group.

Additionally, any detailed conflicts of interest disclosures pertaining to a specific recommendation or estimate made on a security mentioned in this report or which have been included in our most recently published company report or found on our global disclosure look-up page, do not currently take into account the business and activities of the Numis Group. Instead, details of detailed conflicts of interest disclosures for the Numis Group, relating to specific issuers or securities, can be found at: https://library.numis.com/regulatory_notice. The issuer/security-specific conflict of interest disclosures on this Numis webpage do not take into account the business and activities of Deutsche Bank and/or its affiliates which are not members of the Numis Group.

If you use the services of Deutsche Bank in connection with a purchase or sale of a security that is discussed in this report, or is included or discussed in another communication (oral or written) from a Deutsche Bank analyst, Deutsche Bank may act as principal for its own account or as agent for another person.

Deutsche Bank may consider this report in deciding to trade as principal. It may also engage in transactions, for its own account or with customers, in a manner inconsistent with the views taken in this research report. Others within Deutsche Bank, including strategists, sales staff and other analysts, may take views that are inconsistent with those taken in this research report. Deutsche Bank issues a variety of research products, including fundamental analysis, equity-linked analysis, quantitative analysis and trade ideas. Recommendations contained in one type of communication may differ from recommendations contained in others, whether as a result of differing time horizons, methodologies, perspectives or otherwise. Deutsche Bank and/or its affiliates may also be holding debt or equity securities of the issuers it writes on. Analysts are paid in part based on the profitability of Deutsche Bank AG and its affiliates, which includes investment banking, trading and principal trading revenues.

Opinions, estimates and projections constitute the current judgment of the author as of the date of this report. They do not necessarily reflect the opinions of Deutsche Bank and are subject to change without notice. Deutsche Bank provides liquidity for buyers and sellers of securities issued by the companies it covers. Deutsche Bank research analysts sometimes have shorter-term trade ideas that may be inconsistent with Deutsche Bank's existing longer-term ratings. Some trade ideas for equities are listed as Catalyst Calls on the Research Website (https://research.db.com/Research/) , and can be found on the general coverage list and also on the covered company's page. A Catalyst Call represents a high-conviction belief by an analyst that a stock will outperform or underperform the market and/or a specified sector over a time frame of no less than two weeks and no more than three months. In addition to Catalyst Calls, analysts may occasionally discuss with our clients, and with Deutsche Bank salespersons and traders, trading strategies or ideas that reference catalysts or events that may have a near-term or medium-term impact on the market price of the securities discussed in this report, which impact may be directionally counter to the analysts' current 12-month view of total return or investment return as described herein. Deutsche Bank has no obligation to update, modify or amend this report or to otherwise notify a recipient thereof if an opinion, forecast or estimate changes or becomes inaccurate. Coverage and the frequency of changes in market conditions and in both general and company-specific economic prospects make it difficult to update research at defined intervals. Updates are at the sole discretion of the coverage analyst or of the Research Department Management, and the majority of reports are published at irregular intervals. This report is provided for informational purposes only and does not take into account the particular investment objectives, financial situations, or needs of individual clients. It is not an offer or a solicitation of an offer to buy or sell any financial instruments or to participate in any particular trading strategy. Target prices are inherently imprecise and a product of the analyst's judgment. The financial instruments discussed in this report may not be suitable for all investors, and investors must make their own informed investment decisions. Prices and availability of financial instruments are subject to change without notice, and investment transactions can lead to losses as a result of price fluctuations and other factors. If a financial instrument is denominated in a currency other than an investor's currency, a change in exchange rates may adversely affect the investment. Past performance is not necessarily indicative of future results. Performance calculations exclude transaction costs, unless otherwise indicated. Unless otherwise indicated, prices are current as of the end of the previous trading session and are sourced from local exchanges via Reuters, Bloomberg and other vendors. Data is also sourced from Deutsche Bank, subject companies, and other parties.



The Deutsche Bank Research Department is independent of other business divisions of the Bank. Details regarding our organizational arrangements and information barriers we have to prevent and avoid conflicts of interest with respect to our research are available on our website (https://research.db.com/Research/) under Disclaimer.

Macroeconomic fluctuations often account for most of the risks associated with exposures to instruments that promise to pay fixed or variable interest rates. For an investor who is long fixed-rate instruments (thus receiving these cash flows), increases in interest rates naturally lift the discount factors applied to the expected cash flows and thus cause a loss. The longer the maturity of a certain cash flow and the higher the move in the discount factor, the higher will be the loss. Upside surprises in inflation, fiscal funding needs, and FX depreciation rates are among the most common adverse macroeconomic shocks to receivers. But counterparty exposure, issuer creditworthiness, client segmentation, regulation (including changes in assets holding limits for different types of investors), changes in tax policies, currency convertibility (which may constrain currency conversion, repatriation of profits and/or liquidation of positions), and settlement issues related to local clearing houses are also important risk factors. The sensitivity of fixed-income instruments to macroeconomic shocks may be mitigated by indexing the contracted cash flows to inflation, to FX depreciation, or to specified interest rates - these are common in emerging markets. The index fixings may - by construction - lag or mis-measure the actual move in the underlying variables they are intended to track. The choice of the proper fixing (or metric) is particularly important in swaps markets, where floating coupon rates (i.e., coupons indexed to a typically short-dated interest rate reference index) are exchanged for fixed coupons. Funding in a currency that differs from the currency in which coupons are denominated carries FX risk. Options on swaps (swaptions) the risks typical to options in addition to the risks related to rates movements.

Derivative transactions involve numerous risks including market, counterparty default and illiquidity risk. The appropriateness of these products for use by investors depends on the investors' own circumstances, including their tax position, their regulatory environment and the nature of their other assets and liabilities; as such, investors should take expert legal and financial advice before entering into any transaction similar to or inspired by the contents of this publication. The risk of loss in futures trading and options, foreign or domestic, can be substantial. As a result of the high degree of leverage obtainable in futures and options trading, losses may be incurred that are greater than the amount of funds initially deposited - up to theoretically unlimited losses. Trading in options involves risk and is not suitable for all investors. Prior to buying or selling an option, investors must review the 'Characteristics and Risks of Standardized Options", at http://www.optionsclearing.com/about/publications/character-risks.jsp. If you are unable to access the website, please contact your Deutsche Bank representative for a copy of this important document.

Participants in foreign exchange transactions may incur risks arising from several factors, including the following: (i) exchange rates can be volatile and are subject to large fluctuations; (ii) the value of currencies may be affected by numerous market factors, including world and national economic, political and regulatory events, events in equity and debt markets and changes in interest rates; and (iii) currencies may be subject to devaluation or government-imposed exchange controls, which could affect the value of the currency. Investors in securities such as ADRs, whose values are affected by the currency of an underlying security, effectively assume currency risk.

Unless governing law provides otherwise, all transactions should be executed through the Deutsche Bank entity in the investor's home jurisdiction. Aside from within this report, important conflict disclosures can also be found at https://research.db.com/Research/ on each company's research page. Investors are strongly encouraged to review this information before investing.

Deutsche Bank (which includes Deutsche Bank AG, its branches and affiliated companies) is not acting as a financial adviser, consultant or fiduciary to you or any of your agents (collectively, "You" or "Your") with respect to any information provided in this report. Deutsche Bank does not provide investment, legal, tax or accounting advice, Deutsche Bank is not acting as your impartial adviser, and does not express any opinion or recommendation whatsoever as to any strategies, products or any other information presented in the materials. Information contained herein is being provided solely on the basis that the recipient will make an independent assessment of the merits of any investment decision, and it does not constitute a recommendation of, or express an opinion on, any product or service or any trading strategy.

The information presented is general in nature and is not directed to retirement accounts or any specific person or account type, and is therefore provided to You on the express basis that it is not advice, and You may not rely upon it in making Your decision. The information we provide is being directed only to persons we believe to be financially sophisticated, who are capable of evaluating investment risks independently, both in general and with regard to particular transactions and investment strategies, and who understand that Deutsche Bank has financial interests in the offering of its products and services. If this is not the case, or if You are an IRA or other retail investor receiving this directly from us, we ask that you inform us immediately.

In July 2018, Deutsche Bank revised its rating system for short term ideas whereby the branding has been changed to Catalyst Calls ("CC") from SOLAR ideas; the rating categories for Catalyst Calls originated in the Americas region have been made consistent with the categories used by Analysts globally; and the effective time period for CCs has been reduced from a maximum of 180 days to 90 days.

**United States**: Approved and/or distributed by Deutsche Bank Securities Incorporated, a member of FINRA, NFA and SIPC. Analysts located outside of the United States are employed by non-US affiliates that are not subject to FINRA regulations.

**European Economic Area (exc. United Kingdom)**: Approved and/or distributed by Deutsche Bank AG, a joint stock corporation with limited liability incorporated in the Federal Republic of Germany with its principal office in Frankfurt am Main. Deutsche Bank AG is authorized under German Banking Law and is subject to supervision by the European Central Bank and

19 October 2023
Clean Technology
Solar Outlook



by BaFin, Germany's Federal Financial Supervisory Authority.

**United Kingdom**: Approved and/or distributed by Deutsche Bank AG acting through its London Branch at Winchester House, 1 Great Winchester Street, London EC2N 2DB. Deutsche Bank AG in the United Kingdom is authorised by the Prudential Regulation Authority and is subject to limited regulation by the Prudential Regulation Authority and Financial Conduct Authority. Details about the extent of our authorisation and regulation are available on request.

**Hong Kong SAR**: Distributed by Deutsche Bank AG, Hong Kong Branch except for any research content relating to futures contracts within the meaning of the Hong Kong Securities and Futures Ordinance Cap. 571. Research reports on such futures contracts are not intended for access by persons who are located, incorporated, constituted or resident in Hong Kong. The author(s) of a research report may not be licensed to carry on regulated activities in Hong Kong and, if not licensed, do not hold themselves out as being able to do so. The provisions set out above in the 'Additional Information' section shall apply to the fullest extent permissible by local laws and regulations, including without limitation the Code of Conduct for Persons Licensed or Registered with the Securities and Futures Commission. This report is intended for distribution only to 'professional investors' as defined in Part 1 of Schedule of the SFO. This document must not be acted or relied on by persons who are not professional investors. Any investment or investment activity to which this document relates is only available to professional investors and will be engaged only with professional investors.

**India**: Prepared by Deutsche Equities India Private Limited (DEIPL) having CIN: U65990MH2002PTC137431 and registered office at 14th Floor, The Capital, C-70, G Block, Bandra Kurla Complex, Mumbai (India) 400051. Tel: + 91 22 7180 4444. It is registered by the Securities and Exchange Board of India (SEBI) as a Stock broker bearing registration no.: INZ000252437; Merchant Banker bearing SEBI Registration no.: INM000010833 and Research Analyst bearing SEBI Registration no.: INH000001741. DEIPL's Compliance / Grievance officer is Ms. Rashmi Poddar (Tel: +91 22 7180 4929, email ID: complaints.deipl@db.com). Registration granted by SEBI and certification from NISM in no way guarantee performance of DEIPL or provide any assurance of returns to investors. Investment in securities market are subject to market risks. Read all the related documents carefully before investing. DEIPL may have received administrative warnings from the SEBI for breaches of Indian regulations. Deutsche Bank and/or its affiliate(s) may have debt holdings or positions in the subject company. With regard to information on associates, please refer to the "Shareholdings" section in the Annual Report at: https://www.db.com/ir/en/annual-reports.htm.

**Japan**: Approved and/or distributed by Deutsche Securities Inc.(DSI). Registration number - Registered as a financial instruments dealer by the Head of the Kanto Local Finance Bureau (Kinsho) No. 117. Member of associations: JSDA, Type II Financial Instruments Firms Association and The Financial Futures Association of Japan. Commissions and risks involved in stock transactions - for stock transactions, we charge stock commissions and consumption tax by multiplying the transaction amount by the commission rate agreed with each customer. Stock transactions can lead to losses as a result of share price fluctuations and other factors. Transactions in foreign stocks can lead to additional losses stemming from foreign exchange fluctuations. We may also charge commissions and fees for certain categories of investment advice, products and services. Recommended investment strategies, products and services carry the risk of losses to principal and other losses as a result of changes in market and/or economic trends, and/or fluctuations in market value. Before deciding on the purchase of financial products and/or services, customers should carefully read the relevant disclosures, prospectuses and other documentation. 'Moody's', 'Standard Poor's', and 'Fitch' mentioned in this report are not registered credit rating agencies in Japan unless Japan or 'Nippon' is specifically designated in the name of the entity. Reports on Japanese listed companies not written by analysts of DSI are written by Deutsche Bank Group's analysts with the coverage companies specified by DSI. Some of the foreign securities stated on this report are not disclosed according to the Financial Instruments and Exchange Law of Japan. Target prices set by Deutsche Bank's equity analysts are based on a 12-month forecast period.

**Korea**: Distributed by Deutsche Securities Korea Co.

**South Africa:** Deutsche Bank AG Johannesburg is incorporated in the Federal Republic of Germany (Branch Register Number in South Africa: 1998/003298/10).

**Singapore:** This report is issued by Deutsche Bank AG, Singapore Branch (One Raffles Quay #18-00 South Tower Singapore 048583, 65 6423 8001), which may be contacted in respect of any matters arising from, or in connection with, this report. Where this report is issued or promulgated by Deutsche Bank in Singapore to a person who is not an accredited investor, expert investor or institutional investor (as defined in the applicable Singapore laws and regulations), they accept legal responsibility to such person for its contents.

**Taiwan**: Information on securities/investments that trade in Taiwan is for your reference only. Readers should independently evaluate investment risks and are solely responsible for their investment decisions. Deutsche Bank research may not be distributed to the Taiwan public media or quoted or used by the Taiwan public media without written consent. Information on securities/instruments that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation to trade in such securities/instruments.

**Qatar**: Deutsche Bank AG in the Qatar Financial Centre (registered no. 00032) is regulated by the Qatar Financial Centre Regulatory Authority. Deutsche Bank AG - QFC Branch may undertake only the financial services activities that fall within the scope of its existing QFCRA license. Its principal place of business in the QFC: Qatar Financial Centre, Tower, West Bay, Level 5, PO Box 14928, Doha, Qatar. This information has been distributed by Deutsche Bank AG. Related financial products or services are only available only to Business Customers, as defined by the Qatar Financial Centre Regulatory Authority.

19 October 2023

Clean Technology

Solar Outlook



**Russia**: The information, interpretation and opinions submitted herein are not in the context of, and do not constitute, any appraisal or evaluation activity requiring a license in the Russian Federation.

**Kingdom of Saudi Arabia**: Deutsche Securities Saudi Arabia (DSSA) is a closed joint stock company authorized by the Capital Market Authority of the Kingdom of Saudi Arabia with a license number (No. 37-07073) to conduct the following business activities: Dealing, Arranging, Advising, and Custody activities. DSSA registered office is Faisaliah Tower, 17th Floor, King Fahad Road - Al Olaya District Riyadh, Kingdom of Saudi Arabia P.O. Box 301806.

**United Arab Emirates**: Deutsche Bank AG in the Dubai International Financial Centre (registered no. 00045) is regulated by the Dubai Financial Services Authority. Deutsche Bank AG - DIFC Branch may only undertake the financial services activities that fall within the scope of its existing DFSA license. Principal place of business in the DIFC: Dubai International Financial Centre, The Gate Village, Building 5, PO Box 504902, Dubai, U.A.E. This information has been distributed by Deutsche Bank AG. Related financial products or services are available only to Professional Clients, as defined by the Dubai Financial Services Authority.

**Australia and New Zealand**: This research is intended only for 'wholesale clients' within the meaning of the Australian Corporations Act and New Zealand Financial Advisors Act, respectively. Please refer to Australia-specific research disclosures and related information at https://www.dbresearch.com/PROD/RPS_EN-PROD/PROD0000000000521304.xhtml . Where research refers to any particular financial product recipients of the research should consider any product disclosure statement, prospectus or other applicable disclosure document before making any decision about whether to acquire the product. In preparing this report, the primary analyst or an individual who assisted in the preparation of this report has likely been in contact with the company that is the subject of this research for confirmation/clarification of data, facts, statements, permission to use company-sourced material in the report, and/or site-visit attendance. Without prior approval from Research Management, analysts may not accept from current or potential Banking clients the costs of travel, accommodations, or other expenses incurred by analysts attending site visits, conferences, social events, and the like. Similarly, without prior approval from Research Management and Anti-Bribery and Corruption ("ABC") team, analysts may not accept perks or other items of value for their personal use from issuers they cover.

Additional information relative to securities, other financial products or issuers discussed in this report is available upon request. This report may not be reproduced, distributed or published without Deutsche Bank's prior written consent.

Backtested, hypothetical or simulated performance results have inherent limitations. Unlike an actual performance record based on trading actual client portfolios, simulated results are achieved by means of the retroactive application of a backtested model itself designed with the benefit of hindsight. Taking into account historical events the backtesting of performance also differs from actual account performance because an actual investment strategy may be adjusted any time, for any reason, including a response to material, economic or market factors. The backtested performance includes hypothetical results that do not reflect the reinvestment of dividends and other earnings or the deduction of advisory fees, brokerage or other commissions, and any other expenses that a client would have paid or actually paid. No representation is made that any trading strategy or account will or is likely to achieve profits or losses similar to those shown. Alternative modeling techniques or assumptions might produce significantly different results and prove to be more appropriate. Past hypothetical backtest results are neither an indicator nor guarantee of future returns. Actual results will vary, perhaps materially, from the analysis.

The method for computing individual E,S,G and composite ESG scores set forth herein is a novel method developed by the Research department within Deutsche Bank AG, computed using a systematic approach without human intervention. Different data providers, market sectors and geographies approach ESG analysis and incorporate the findings in a variety of ways. As such, the ESG scores referred to herein may differ from equivalent ratings developed and implemented by other ESG data providers in the market and may also differ from equivalent ratings developed and implemented by other divisions within the Deutsche Bank Group. Such ESG scores also differ from other ratings and rankings that have historically been applied in research reports published by Deutsche Bank AG. Further, such ESG scores do not represent a formal or official view of Deutsche Bank AG. It should be noted that the decision to incorporate ESG factors into any investment strategy may inhibit the ability to participate in certain investment opportunities that otherwise would be consistent with your investment objective and other principal investment strategies. The returns on a portfolio consisting primarily of sustainable investments may be lower or higher than portfolios where ESG factors, exclusions, or other sustainability issues are not considered, and the investment opportunities available to such portfolios may differ. Companies may not necessarily meet high performance standards on all aspects of ESG or sustainable investing issues; there is also no guarantee that any company will meet expectations in connection with corporate responsibility, sustainability, and/or impact performance.

Copyright © 2023 Deutsche Bank AG



### David Folkerts-Landau
Group Chief Economist and Global Head of Research

| | | | |
|---|---|---|---|
| Pam Finelli | Steve Pollard | Jim Reid | Tim Rokossa |
| Global Chief Operating Officer Research | Global Head of Company Research and Sales | Global Head of Macro and Thematic Research | Head of Germany Research |
| | | | |
| Gerry Gallagher | Matthew Barnard | Peter Milliken | Debbie Jones |
| Head of European Company Research | Head of Americas Company Research | Head of APAC Company Research | Global Head of Company Research ESG |
| | | | |
| Sameer Goel | Francis Yared | George Saravelos | Peter Hooper |
| Global Head of EM & APAC Research | Global Head of Rates Research | Global Head of FX Research | Vice-Chair of Research |

## International Production Locations

**Deutsche Bank AG**
Deutsche Bank Place
Level 16
Corner of Hunter & Phillip Streets
Sydney, NSW 2000
Australia
Tel: (61) 2 8258 1234

**Deutsche Bank AG**
Equity Research
Mainzer Landstrasse 11-17
60329 Frankfurt am Main
Germany
Tel: (49) 69 910 00

**Deutsche Bank AG**
Filiale Hongkong
International Commerce Centre,
1 Austin Road West,Kowloon,
Hong Kong
Tel: (852) 2203 8888

**Deutsche Securities Inc.**
2-11-1 Nagatacho
Sanno Park Tower
Chiyoda-ku, Tokyo 100-6171
Japan
Tel: (81) 3 5156 6000

**Deutsche Bank AG**
1 Great Winchester Street
London EC2N 2EQ
United Kingdom
Tel: (44) 20 7545 8000

**Deutsche Bank Securities Inc.**
The Deutsche Bank Center
1 Columbus Circle
New York, NY 10019
Tel: (1) 212 250 2500